UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 12-CV-80896-DPG (Gayles/Turnoff)

CORCEL CORPORATION, INC.,

       Plaintiff,

vs.

FERGUSON ENTERPRISES, INC., LINE-
TEC, INC., and AKA SERVICES,

       Defendants.             /

## AFFIDAVIT OF SCOTT ELLSWORTH, PRESIDENT OF LINE-TEC, INC.

I, SCOTT ELLSWORTH, do swear the following under penalty of perjury:

1. I am over the age of eighteen (18) and am competent to attest to the contents of this affidavit. I have personal knowledge of the matters set forth below, and if called as a witness would testify consistently with the following statements.
2. I am the President of Line-Tec, Inc., a Defendant in the above-styled case.
3. In the regular course of business, Line-Tec purchased materials from HD Waterworks, also known as HD Supply Waterworks LTD, for purposes of replenishing inventory, satisfaction of service and supply projects, and internal usage.
4. Line-Tec's decision as to whether to purchase materials from any entity, otherwise competent to supply the needed materials, was primarily based upon price.
5. I have reviewed the invoices from HD Supply Waterworks, attached as Exhibit _____ to Line-Tec's Motion for Summary Judgment, and otherwise incorporated by reference, and can attest that they are all accurate depictions of invoices Line-Tec received from HD Supply Waterworks as a result of Line-Tec's purchase of materials from HD Waterworks.
6. Between 2006 and 2011, Line-Tec paid in excess of $700,000.00 to HD Supply Waterworks for purchases of materials.

I certify under penalty of perjury that the foregoing is true and correct.

FURTHER AFFANT SAYETH NAUGHT.

Executed on August 4, 2015.

Before me, _Susan Caudell_, a Notary
Public in and for _Palm Beach_ County,
State of _Florida_, personally appeared
_Scott Ellsworth_ and he being first duly
sworn by me upon his oath, says that the facts
alleged in the foregoing instrument are true.

(SEAL)    (Signed) _____
                **NOTARY PUBLIC**

_____
SCOTT ELLSWORTH

SUSAN B. CAUDELL
NOTARY PUBLIC
STATE OF FLORIDA
Comm# EE167874
Expires 2/8/2016



| Branch | Account | Salesperson | Invoice Date | Invoice Number |
|--------|---------|-------------|--------------|----------------|
| 039 | 091174 | MICK CLARK | 11/05/08 | 8200619 |

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

# INVOICE

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-046

Shipped to:

CUSTOMER PICK-UP

| **Total Amount Due** |
|----------------------|
| 129.14 |

lllllllllllllllllllllllllllllllllllllllllllllll    000/0000
LINE TEC INC                                        00000
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|--------------|--------------|-----------------|----------|---------|----------------|-------------|--------------|
| 11/04/08 | 11/04/08 | MARK | SHOP | | | WILL CALL | 8200619 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|--------------|-------------|------------------|------------------|--------------|-------|-----|--------|
| 392010Y44274 | Y44-274 2X1X1 WYE PJ(CTS) | 2 | 2 | | 64.57000 | EA | 129.14 |

| | Terms | Subtotal |
|---|-------|----------|
| | NET 30 | 129. |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice To |
|---------|----------|----------|---------|------|-----|------------|
| | | | | | | 129. |

015904



| Branch 039 | Account 091174 | Salesperson MICK CLARK | | Invoice Date 8/01/08 | Invoice Number 7622118 |
|---|---|---|---|---|---|

Backordered from: 7/17/08  7585027

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

# INVOICE

Remit to:

**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA, GA**

30384-0467

| Total Amount Due |
|---|
| 270.46 |

Shipped to:

LINE TEC INC            000/0000
241 NW 18TH AVE          00000
DELRAY BEACH FL 33444 1683

241 NW 18TH AVENUE
"TERRACINA"
DELRAY BEACH, FL

CUSTOMER JOB- TERRACI Terracina

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered 7/16/08 | Date Shipped 7/31/08 | Customer PO No. VBMARK | Job Name Terracina | Job No. TERRACI | Bill of Lading | Shipped Via UPS (GRND) | Order Number 7622118 |
|---|---|---|---|---|---|---|---|

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) | 15 | 15 | | 16.93000 | EA | 253.95 |

| | Terms | | Subtotal |
|---|---|---|---|
| | NET 30 | | 253.95 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---|---|---|---|---|---|---|
| | | | | | 16.51 | 270.46 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

Please pay this amount ➡

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

**"Local Service, Nationwide"**
waterworks.hdsupply.com

INVOICE

Page:  1

Invoice: 7622118

LT 015905



| Branch 157 | Account 091174 | Salesperso MICK CLARK | Invoice Date 7/23/08 | Invoice Number 7615786 |
|---|---|---|---|---|

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

# INVOICE

Remit to:

**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA, GA**

30384-0467

| Total Amount Due |
|---|
| 172.58 |

Shipped to:

CUSTOMER PICK-UP

ılıllıllıllıllıllıllıllıllıllıllıllıllıl
**LINE TEC INC**          000/0000
**241 NW 18TH AVE**        00000
**DELRAY BEACH FL 33444 1683**

CUSTOMER JOB- TERRACI Terracina

**Return Top Portion With Payment For Faster Credit**      *Thank You For The Opportunity To Serve  You.*
                                                           *We appreciate your prompt payment.*

| Date Ordered 7/22/08 | Date Shipped 7/22/08 | Customer PO No. ????? | Job Name Terracina | Job No. TERRACI | Bill of Lading | Shipped Via WILL CALL | Order Number 7615786 |
|---|---|---|---|---|---|---|---|

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) | 9 | 9 | | 18.09000 | EA | 162.81 |

| | | | Terms | | Subtotal |
|---|---|---|---|---|---|
| | | | NET 30 | | 162.81 |

| Freight | Delivery | Handling | Restock | Misc | Tax 9.77 | Invoice Total 172.58 |
|---|---|---|---|---|---|---|

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

Please pay this amount ➡

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

**"Local Service, Nationwide"**
waterworks.hdsupply.com

**INVOICE**

Page:    1
Invoice: 7615786

00000

LT 015906



**WATERWORKS**

*Local Service, Nationwide*

| Branch | Account | Salesperson | Invoice Date | Invoice Numb |
|---|---|---|---|---|
| 039 | 091174 | MICK CLARK | 1/17/08 | 6634700 |

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

Remit to:

# INVOICE

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-046

Shipped to:

CUSTOMER PICK-UP

ıılıılıılılılılılıılıılıllıllılılılılılılıllılıl
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

005/0057
01235

| Total Amount Due |
|---|
| 485.13 |

CUSTOMER JOB- TERRACI Terracina

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Numbe |
|---|---|---|---|---|---|---|---|
| 1/16/08 | 1/16/08 | MARK | Terracina | TERRACI | | CUSTOMER PICKUP | 6634700 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 90007HHCA91323 | HHCA91-323 3/4 ANG DUAL CK VLV MTR YOKE X FIPT (CART) OVERAGE RELEASED BY MARK | 12 | 12 | | 37.96000 | EA | 455.52 |

| | | | Terms | | | | Subtotal |
|---|---|---|---|---|---|---|---|
| | | | NET 30 | | | | 455.52 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---|---|---|---|---|---|---|
| | | | | | 29.61 | 485.13 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

**Please pay this amount** 

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

Page: 1

03864

Invoice: 66347(

LT 015907



| Branch | Account | Salespe. | Invoice Date | Invoice Number |
|--------|---------|----------|--------------|----------------|
| 039 | 091174 | OAKLAND PARK HOUSE | 7/17/08 | 7585027 |

Remit to:

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

# INVOICE

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-0467

Ill..II..lul.l.l.lul.l.lul.lull.llul.l.lul.ulul..ulll.lul
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

Shipped to:
CUSTOMER PICK-UP

| Total Amount Due |
|------------------|
| 1,480.55 |

CUSTOMER JOB- TERRACI Terracina

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|--------------|--------------|-----------------|----------|---------|----------------|-------------|--------------|
| 7/16/08 | 7/16/08 | VBMARK | Terracina | TERRACI | | WILL CALL | 7585027 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|--------------|-------------|------------------|------------------|--------------|-------|-----|--------|
| 90007HHCA91323 | HHCA91-323 3/4 ANG DUAL CK VLV MTR YOKE X FIPT (CART) | 20 | 20 | | 37.96000 | EA | 759.20 |
| 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) | 24 | 9 | 15 | 16.93000 | EA | 152.37 |
| 3910C8744 | C87-44 1 CPLG MIPXPJ(PVC) | 4 | 4 | | 17.71000 | EA | 70.84 |
| 3707BA91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT F/YOKES FIPT X METER | 6 | 6 | | 40.23000 | EA | 241.38 |
| 4607Y502 | Y502 5/8X3/4 IRON YOKE | 20 | 20 | | 8.32000 | EA | 166.40 |

| | Terms | | | | | Subtotal |
|---|-------|---|---|---|---|----------|
| | NET 30 | | | | | 1,390.19 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---------|----------|----------|---------|------|-----|---------------|
| | | | | | 90.36 | 1,480.55 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

Please pay this amount ➡

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

00000

**"Local Service, Nationwide"**
waterworks.hdsupply.com

INVOICE

Page: 1

Invoice: 7585027

LT 015908



| Branch | Account | Sales Person | Invoice Date | Invoice Number |
|--------|---------|--------------|--------------|----------------|
| 039 | 091174 | MICK CLARK | 1/04/08 | 6571941 |

**Local Service, Nationwide**

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

# INVOICE

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-04

Shipped to:

CUSTOMER PICK-UP

UG U9

| Total Amount Due |
|------------------|
| 1,469.98 |

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

004/0094
01097

CUSTOMER JOB- TERRACI Terracina

## Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|--------------|--------------|-----------------|----------|---------|----------------|-------------|--------------|
| 1/03/08 | 1/03/08 | TERRACINA | Terracina | TERRACI | | WILL CALL | 6571941 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|--------------|-------------|------------------|------------------|--------------|-------|-----|--------|
| 3707BA91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT F/YOKES FIPT X METER BID SEQ# 180 | 23 | 23 | | 40.23000 | EA | 925.29 |
| 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) BID SEQ# 220 | 10 | 10 | | 16.93000 | EA | 169.30 |
| 391007U184375 | U18-43 1X3/4X7-1/2 U-BRANCH BID SEQ# 230 | 4 | 4 | | 22.44000 | EA | 89.76 |
| 390710C8434 | C84-34 3/4X1 CPLG MIPXPJCTS | 3 | 3 | | 9.22000 | EA | 27.66 |
| 90010975XL | 1 WILKINS RP 975XL W/BALL VLVS | 1 | 1 | | 168.25000 | EA | 168.25 |

| | | Terms | | | | Subtotal | |
|---|---|-------|---|---|---|----------|---|
| | | NET 30 | | | | 1,380.26 | |

| | Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---|---------|----------|----------|---------|------|-----|---------------|
| | | | | | | 89.72 | 1,469.98 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

**Please pay this amount**

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

03828

Page: 1

Invoice: 65719

LT 015909

**H·D SUPPLY WATERW·RKS**

*Local Service, Nationwide*

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: SIGNATURE _____
PRINT NAME HERE: *Russell Edders*
ENTERED BY: ALEX VELA - 039

DATE 02/19/2008   TIME 02:25 PM

| 091174 | PAGE | 1 | PICK TICKET | 6790316 |
|---|---|---|---|---|

SPECIAL INSTRUCTIONS / COMMENTS

SOLD TO:
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL      33444
Cus Ph# 561 374 9494

SHIP TO:
CUSTOMER PICKUP
LINE TEC INC
Branch - 039
1101 W 17th Street
Riviera Beach      FL  33404

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 39 | 2/19/08 | | MARK | SHOP | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9  3 3 | 392010Y11474 | Y11-474 2X1 MULTI-SERV WYE FIP | 1 | 1 | | | EA | |
| | | WEIGHT:   3.2000 lb | | | | | | |
| | TOTAL WEIGHT:   3.20 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

**NOTICE:** THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 015911
COPY B

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach      FL  33404 0000

PHONE # 561 848 4396

# HD SUPPLY WATERWORKS

## "Local Service, Nationwide"

DATE 10/29/2007   TIME 07:48 AM

| FILLED BY: | |
| CHECKED BY: | |
| REVIEWED BY: | |
| RECEIVED BY: SIGNATURE | |
| PRINT NAME HERE: | MIKE SPERDUTO - 039 |
| ENTERED BY: | |

| 091174 | PAGE | 1 |

| PICK TICKET | 6258518 |

| **SPECIAL INSTRUCTIONS / COMMENTS** |

| SOLD TO | SHIP TO |
| --- | --- |
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>261 NW 18TH AVE<br>DELRAY BEACH FL       33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 039<br>1101 W 17th Street<br>Riviera Beach       FL  33404 |

| ANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESMA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 39 | 10/29/07 | 10/29/07 | TERRACINA | Terracina | TERRACI | | X | | | | | 069 |

| BIN LOCATION | | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 1 | 4SBPWB03111812 | CDR BOX 11X18X12 STRAIGHT WALL WITH MOUSE HOLES | 6 | 6 | | | EA | |
| | | | WEIGHT:    19.0000 lb | | | | | | |
| | | TOTAL WEIGHT:    114.00 | | | | | | | |
| | | | 1 Ctr (upla) | 6 | 6 | | | | |

END OF ORDER

| ERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 005912

**H·D SUPPLY WATERWORKS**

*"Local Service, Nationwide"*

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: SIGNATURE _____
PRINT NAME HERE: _____
ENTERED BY: MIKE SPERDUTO - 039

DATE 11/06/2007  TIME 02:18 AM

| PICK TICKET | 6909887 |

091174      PAGE      1

SPECIAL INSTRUCTIONS / COMMENTS

| LINE TEC INC | S | LINE TEC INC |
| OAKLAND PARK-STOCK | H | Terracina |
| 243 NW 18TH AVE | I | 801 North Jog Road |
| DELRAY BEACH FL | P | Mark Cell# 954-214-8514 |
|                 33-44 | T | West Palm Beach          FL |
| Cus Ph# 561 374 0494 | O |                          33413 |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| S | 11/01/07 | 11-5? | 124012 | Terracina | TERRACI... | X | | | | | | 063 |

| BIN LOCATION | | | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 | 1 | 3707BA91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT F/YOKES FIPT X METER WEIGHT: 2.0000 lb | 16 | 16 | | | EA | |
| 3 | 1 | 1 | 4607Y50G | Y50G 5/8X3/4 IRON YOKE WEIGHT: 3.0000 lb | 20 | 20 | | | EA | |
| 3 | 1 | 1 | 9000MHHCA91329 | HHCA91-329 3/4 ANG DUAL CK VLV MTR YOKE X FIPT (CART) WEIGHT: 1.7000 lb | 16 | 16 | | | EA | |
| 3 | 4 | 2 | 3707100B734 | OB7-34 3/4X1 CPLG W/FXPT(PVC) WEIGHT: 1.5000 lb | 30 | 30 | | | EA | |
| 9 | | | 45LPRWC0015172C | CDR COVER 15X17X2" W/4X6 CIR | 4 | 4 | | | EA | |
| 1 | 1 | | 45WMCC15171214 | CDR BY 15X17X12H STRAIGHT WALL | 4 | 4 | | | EA | |
| 3 | 1 | 1 | 3915C70VB2934W | VB29-62W 1-1/2X3/4 BRCH ASSEM PJ(PVC)X(2)YOKE ANGLE VALVE | 6 | 6 | | | EA | |
| | | TOTAL WEIGHT: | 167.20 | | | | | | | |
| | | | | OB7-41 | 10 | 10 | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 045913

HDSWW - MIAMI FL - N
Branch - 574
10810 NW 92nd Terr
Suite 108
Miami                    FL  33178
PHONE # 305 477 2383

**H D SUPPLY WATERWORKS**

*"Local Service, Nationwide"*

DATE 10/31/2007  TIME 09:09 AM

FILLED BY: _____ 10/31/0
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: _____
SIGNATURE
PRINT NAME _____
HERE:
ENTERED BY:  JAVIER REZAKHANI - 039

| 91174 | PAGE | 1 | PICK TICKET | 6276403 |
|---|---|---|---|---|

| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL        33444<br>Cus Ph# 561 374 9494 | S<br>H<br>I<br>P<br>►<br>T<br>O | LINE TEC INC<br>241 NW 18TH AVE<br>C/O MARK<br>DELRAY BEACH        FL<br>                  33444 | SPECIAL INSTRUCTIONS / COMMENTS<br>PLEASE SHIP BOXES WITH MOUSEHOLES ONLY.<br>CUSTOMER CONTACT: MARK 954 214 8514<br>NEED BEFORE 11/01/2007.<br>THANKS |
|---|---|---|---|

| E ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 0/31/07 | | SHOP | SHOP | | | | | X | | AAA COOPER | 405 |

| TION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | 45WB03111812M | CDR BX 11X18X12M STRAIGHT WALL | 6 | 6 | | | EA | |
| | TOTAL WEIGHT: | .00 | | | | | | |

END OF ORDER

| DISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

THE TERMS AND CONDITIONS ON THE
SE SIDE OF THIS FORM ARE AGREED TO:

COPY 0315914

## H·D SUPPLY WATERWORKS

FILLED BY: _____

CHECKED BY: _____

REVIEWED BY: _____

RECEIVED BY:
SIGNATURE _____

PRINT NAME
HERE: _____

DATE 10/25/2007   TIME 07:56 AM

| 091174 | PAGE | 1 |

PICK TICKET        6243837

ENTERED BY:   MIKE SPERDUTO - 039

| S O L D T O | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL        33444<br>Cus Ph# 561 274 9494 | S H I P T O | LINE TEC INC<br>Terracina<br>801 North Jog Road<br>West Palm Beach        FL<br>33413 |

SPECIAL INSTRUCTIONS / COMMENTS

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 039 | 10/25/07 | 10.26 | TERRACINA | Terracina | TERRACI | X | | | | | | 06 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 45WB03111812M | CDR BX 11X18X12H STRAIGHT WALL | 6 | 6 | | | EA | |
| 9  1 | 45WC001118ETR | CDR COVER 11X18X2 W/TOUCH READ | 6 | 6 | | | EA | |
| 43  42 | 391008744 | C87-44 1 CPLG MIPXFIP(PVC) | 12 | 12 | | | EA | |
| | | WEIGHT:    1.3000 lb | | | | | | |
| | TOTAL WEIGHT: | 15.60 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 015915

COPY B

**H⊕D SUPPLY WATERW⊕RKS**

*Local Service, Nationwide*

DATE 03/06/2009   TIME 07:26 AM

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: _____
SIGNATURE
PRINT NAME HERE: ALEX VELA - 039
ENTERED BY: _____

091174        PAGE    1          PICK TICKET        8678738

| SHIP TO | LINE TEC INC OAKLAND PARK-STOCK 241 NW 18TH AVE DELRAY BEACH FL | 51 | LINE TEC INC 241 NW 18TH AVE DELRAY BEACH | FL 33444 |
|---|---|---|---|---|

Cus Ph# 561 374 9494          33444

SPECIAL INSTRUCTIONS / COMMENTS
PLS SHIP SURE BEST WAY DIRECTLY TO
CUSTOMER (ADDRESS AS SHOWN) -

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO | SHIPPED VIA | SMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 1 | 3/06/09 | 3/6/09 | MARK | SHOP | | | | | X | | BEST | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | 3710B94344W | B94-344W 1 BALL VLV PJXMTR HJ(CTS) X MTR W/HW F/YOKES WEIGHT:  3.3000 lb | 12 | 12 | | | EA | |
| | TOTAL WEIGHT: | 39.60 | | | | | | |

Change

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LT 015918 |

NOTICE: THE TERMS AND CONDITIONS ON THE

COPY B



**WATERWORKS**

*Local Service, Nationwide*

| Branch | Account | Salesperson | Statement Date | Page |
|--------|---------|-------------|----------------|------|
| 157 | 091174 | MICK CLARK | 12/24/2008 | 1 |

HDSWW - OAKLAND PARK FL
(954)772-7343

# STATEMENT

**Remit to:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| | |
|---|---|
| **Balance Due** | |
| | 192.14 |

հիվ|ո||ո|ր|ո|ո|ո|ո||ո||||ո|ո|ո|ո|ո||ո||ո|ո||||ո|ո|
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

005 /0130 /000871
Previous Balance            561.64
Payments                          .00
Purchases/Cr/Adj        369.50-
Current Balance            192.14

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

Page    1

S
T
A
T
E
M
E
N
T

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|------|---------|----------------|-----------|------------|------------|--------------|
| | | | | *STOCK ACCOUNT* | | | |
| 11/05/08 | INV | 8200619 | MARK | | 129.14 | | .00 |
| STOCK ACCOUNT | | TOTALS | =======> | .00 | 129.14 | | 129.14 |
| | | | | STOCK ACCOUNT BALANCE ===> | | .00 | |
| | | | JOB =======>TERRACI Terracina | | | | |
| 10/28/08 | INV | 8152225 | TERRACINA | | 63.00 | | .00 |
| CUSTOMER JOB | | TOTALS | =======> | .00 | 63.00 | | 63.00 |
| | | | | CUSTOMER JOB BALANCE ====> | | .00 | |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | .00 | 192.14 | .00 | .00 |
|--------|-----------------|-----|--------|-----|-----|

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

See other side of form for Terms and Conditions

| BALANCE DUE | 192.14 |
|-------------|--------|

19931

LT 015919

**WATERWORKS**

SUPPLY

*Local Service, Nationwide*

DATE 11/04/2009  TIME 07:23 AM

PICK TICKET        8200619

FILLED BY:

CHECKED BY:

REVIEWED BY: Forest

RECEIVED BY:
SIGNATURE

PRINT NAME
HERE:          ALEX VELA - 035

ENTERED BY:

| S O L D T O | LINE TEC INC<br>OAKLAND PARK-STOCK<br>841 NW 18TH AVE<br>DELRAY BEACH FL         33444<br>Cus Ph# 561 374 7494 | S H I P T O | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 037<br>1101 W 17th Street          FL<br>Riviera Beach               33404 | SPECIAL INSTRUCTIONS / COMMENTS |
|---|---|---|---|---|

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 37 | 11/04/08 | 11/4 | MARK | SHOP | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9  3 3 | 392010Y44274 | Y44-274 (X)(X) WYE PJ(CTS) | 2 | 2 | | | EA | |
| | | WEIGHT:    3.0000 lb | | | | | | |
| | TOTAL WEIGHT:    6.00 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:



LT 015920
COPY B

HDSW - W PALM BEACH FL
Branch - 037
1101 W 17th Street
Riviera Beach        FL  33404 0000

PHONE # 561 848 4396

**WATERWORKS**
SUPPLY
*Local Service, Nationwide*

FILLED BY:
CHECKED BY:
REVIEWED BY: Forest
RECEIVED BY:
SIGNATURE
PRINT NAME HERE
ENTERED BY: ALEX VELA - 037

| 091174 | PAGE: | 1 | PICK TICKET | 8200610 |
|---|---|---|---|---|

SPECIAL INSTRUCTIONS / COMMENTS

LINE-TEC INC
OAKLAND PARK-STOCK
841 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 274 9474

SHIP TO:
CUSTOMER PICKUP
LINE-TEC INC
Branch - 037
1101 W 17th Street
Riviera Beach              FL
                            33404

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICKUP | DIRECT | SHIPPED | | | |
| 37 | 11/04/08 | 11/4 | MARK | SHOP | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  3 3 | 39201UY4427A | Y44-274 B1(N) WYE PJ1CTS) | 3 | 3 | | | EA | |
| | TOTAL WEIGHT: | WEIGHT:  3.0000 LB  7.40 | | | | | | |

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

END OF ORDER

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO;

LT 015921



| Branch | Account | S~~~~~on | Statement Date | Page |
|---|---|---|---|---|
| 157 | 091174 | MICK CLARK | 11/26/2008 | 1 |

**Local Service, Nationwide**

HDSWW - OAKLAND PARK FL
(954) 772-7343

# STATEMENT

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

Balance Due

561.64

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

005 /0134 /000963
Previous Balance      139,103.63
Payments              130,077.33
Purchases/Cr/Adj        8,464.66-
Current Balance           561.64

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

Page   1

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK ACCOUNT* | | | |
| 11/05/08 | INV | 8200619 | MARK | 129.14 | | | |
| 11/26/08 | U/C | UC18053 | | 25,584.00- | | | |
| STOCK ACCOUNT | | TOTALS | ========> | 25,454.86- | .00 | .00 | .00 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | 25,454.86 |
| | | | JOB ========>FERNDLE FERNDALE CRSING | | | | |
| 9/03/08 | INV | 7807718 | FERNDALE | | | 8,103.60 | |
| 9/03/08 | INV | 7841820 | FERNDALE | | | 3,295.00 | |
| 9/04/08 | INV | 7854301 | FERNDALE | | | 6,985.00 | |
| 9/08/08 | INV | 7859403 | FERNDALE | | | 2,290.00 | |
| 9/16/08 | INV | 7901657 | FERNDALE | | | 1,030.00 | |
| 9/16/08 | INV | 7903346 | FERNDALE | | | 2,930.00 | |
| 11/26/08 | S/C | SC63573 | | 369.50 | | | |
| CUSTOMER | JOB | TOTALS | ========> | 369.50 | .00 | 24,633.60 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 25,003.10 |
| | | | JOB ========>TERRACI Terracina | | | | |
| 10/28/08 | INV | 8152225 | TERRACINA | 1,013.40 | | | |
| CUSTOMER | JOB | TOTALS | ========> | 1,013.40 | .00 | .00 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 1,013.40 |

S T A T E M E N T

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | 24,071.96- | .00 | 24,633.60 | .00 |
|---|---|---|---|---|---|

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

See other side of form for Terms and Conditions

| BALANCE DUE | 561.64 |
|---|---|

21964

LT 015922

**H D SUPPLY WATERWORKS**

*Local Service, Nationwide*

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME
HERE:      ALEX VELA - 039
ENTERED BY:

DATE 10/24/2008   TIME 03:17 PM

| 071174 | PAGE | 1 | PICK TICKET | 8152225 |

SPECIAL INSTRUCTIONS / COMMENTS

LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9474

SHIP TO
CUSTOMER PICKUP
LINE TEC INC
Branch - 039
1101 W 17th Street
Riviera Beach          FL
33404

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 39 | 10/24/08 | 10/24 | | TERRACINA | Terracina | TERRACI | | X | | | | 069 |

| BIN LOCATION | | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 1 | 4607Y502 | Y502 5/8X3/4 IRON YOKE | 20 | 20 | | | EA | |
| | | | WEIGHT:   1.5000 lb | | | | | | |
| 3 | 1 2 | 3910G7U184375 | U18-43 1X3/4X7-1/2 U-BRANCH | 5 | 5 | | | EA | |
| 3 | 4 2 | 37071008734 | C87-34 3/4X1 GFLG MIPXPJ(PVC) | 10 | 10 | | | EA | |
| | | | WEIGHT:   1.8000 lb | | | | | | |
| 3 | 4 2 | 3910C8744 | C87-44 1 GFLG MIPXPJ(PVC) | 5 | 5 | | | EA | |
| | | | WEIGHT:   1.9000 lb | | | | | | |
| 3 | 1 1 | 37078AP1332W | BA51-333W 5/8X3/4X3/4 ABV FXMT | 10 | 10 | | | EA | |
| | | | F/YOKES FIPT X METER | | | | | | |
| | | | WEIGHT:   2.0000 lb | | | | | | |
| | | TOTAL WEIGHT:   122.50 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

LT 015923

NOTICE: THE TERMS AND CONDITIONS ON THE
COPY B



NOTICE: THE TERMS AND CONDITIONS ON THE

COPY C



HDSWW - OAKLAND PARK FL
(954)772-7343

# STATEMENT

**Remit to:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

**Balance Due**

139,103.63

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| | |
|---|---|
| Previous Balance | 136,090.84 |
| Payments | .00 |
| Purchases/Cr/Adj | 3,012.79 |
| Current Balance | 139,103.63 |

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|------|---------|----------------|-----------|------------|------------|--------------|
| | | | | *STOCK | ACCOUNT* | | |
| 8/06/08 | INV | 7700814 | MARK | | | 972.73 | |
| 10/31/08 | S/C | SC58201 | | 14.59 | | | |
| STOCK ACCOUNT | | TOTALS | ========> | 14.59 | .00 | 972.73 | .00 |
| | | | | STOCK ACCOUNT | BALANCE ===> | | 987.32 |
| | | | JOB =======>FERNDLE FERNDALE CRSING | | | | |
| 8/14/08 | INV | 7602859 | FERNDALE | | | 23,389.50 | |
| 8/14/08 | INV | 7679226 | FERNDALE | | | 6,534.00 | |
| 8/15/08 | INV | 7602768 | FERNDALE | | | 1,086.75 | |
| 8/15/08 | INV | 7724682 | FERNDALE | | | 1,026.00 | |
| 8/18/08 | INV | 7768586 | FERNDALE | | | 10,664.25 | |
| 8/18/08 | INV | 7768705 | FERNDALE | | | 3,000.00 | |
| 8/20/08 | INV | 7570166 | FERNDALE | | | 33,354.00 | |
| 8/21/08 | INV | 7570132 | FERNDALE | | | 22,096.00 | |
| 8/21/08 | INV | 7570159 | FERNDALE | | | 101.00 | |
| 8/21/08 | INV | 7765646 | FERNDALE | | | 12,250.00 | |
| 8/21/08 | INV | 7791524 | FERNDALE | | | 969.75 | |
| 8/22/08 | INV | 7766646 | FERNDALE | | | 16,686.30 | |
| 8/22/08 | INV | 7800553 | FERNDALE | | | 765.00 | |
| 8/26/08 | INV | 7812462 | FERNDALE | | | 397.27 | |
| 9/03/08 | INV | 7807718 | FERNDALE | | 9,050.00 | | |
| 9/03/08 | INV | 7841820 | FERNDALE | | 3,295.00 | | |
| 9/04/08 | INV | 7854301 | FERNDALE | | 6,985.00 | | |
| 9/08/08 | INV | 7859403 | FERNDALE | | 2,290.00 | | |
| 9/16/08 | INV | 7901657 | FERNDALE | | 1,030.00 | | |
| 9/16/08 | INV | 7903346 | FERNDALE | | 2,930.00 | | |
| 9/16/08 | C/M | 7921256 | CREDIT/MAT'L | | 22,781.71- | | |
| 10/31/08 | S/C | SC58202 | | 1,984.80 | | | |
| CUSTOMER | JOB | TOTALS | ========> | 1,984.80 | 2,798.29 | 132,319.82 | .00 |
| | | | | CUSTOMER JOB | BALANCE ====> | | 137,102.91 |

*Handwritten notes:* -6963.91, 132,252.8, 109,471.11, 102,507.20, +1986.3

**Types:**

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

See other side of form for Terms and Conditions

**BALANCE DUE** ▶ CONTINUED

* 07662

LT 015925



# STATEMENT

HDSWW - OAKLAND PARK FL
(954)772-7343

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| | Balance Due |
|---|---|
| | 139,103.63 |

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 136,090.84 |
|---|---|
| Payments | .00 |
| Purchases/Cr/Adj | 3,012.79 |
| Current Balance | 139,103.63 |

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

**Return Top Portion With Payment For Faster Credit**

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|------|---------|----------------|-----------|------------|------------|--------------|
| 10/28/08 | INV | 8152225 | JOB ======>TERRACI Terracina TERRACINA | 1,013.40 | | | .00 |
| CUSTOMER | JOB | TOTALS ========> | | 1,013.40 | .00 | .00 | 1,013.40 |
| | | | CUSTOMER JOB BALANCE ====> | | | | |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | 3,012.79 | 2,798.29 | 133,292.55 | .00 |
|--------|-----------------|----------|----------|------------|-----|

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

See other side of form for Terms and Conditions

| BALANCE DUE | 139,103.63 |
|---|---|

\* 07663

LT 015926



**Local Service, Nationwide**

HDSWW - OAKLAND PARK FL
(954) 772-7343

# STATEMENT

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| Balance Due |
|---|
| 139,103.63 |

|ılıllıllılıllıllı.ıllllıllılıllıllılıllıllılı
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

006 /0128 /001119
Previous Balance    136,090.84
Payments                    .00
Purchases/Cr/Adj       3,012.79
Current Balance      139,103.63

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

**Return Top Portion With Payment For Faster Credit**

Page     1

S
T
A
T
E
M
E
N
T

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK | ACCOUNT* | | |
| 8/06/08 | INV | 7700814 | MARK | | | 972.73 | |
| 10/31/08 | S/C | SC58201 | | 14.59 | | | |
| STOCK ACCOUNT | | TOTALS | =========> | 14.59 | .00 | 972.73 | .00 |
| | | | | STOCK ACCOUNT | BALANCE ===> | | 987.32 |
| | | | JOB =======> | FERNDLE FERNDALE CRSING | | | |
| 8/14/08 | INV | 7602859 | FERNDALE | | | 23,389.50 | |
| 8/14/08 | INV | 7679226 | FERNDALE | | | 6,534.00 | |
| 8/15/08 | INV | 7602768 | FERNDALE | | | 1,086.75 | |
| 8/15/08 | INV | 7724682 | FERNDALE | | | 1,026.00 | |
| 8/18/08 | INV | 7768586 | FERNDALE | | | 10,664.25 | |
| 8/18/08 | INV | 7768705 | FERNDALE | | | 3,000.00 | |
| 8/20/08 | INV | 7570166 | FERNDALE | | | 33,354.00 | |
| 8/21/08 | INV | 7570132 | FERNDALE | | | 22,096.00 | |
| 8/21/08 | INV | 7750159 | FERNDALE | | | 101.00 | |
| 8/21/08 | INV | 7765646 | FERNDALE | | | 12,250.00 | |
| 8/21/08 | INV | 7791524 | FERNDALE | | | 969.75 | |
| 8/22/08 | INV | 7766646 | FERNDALE | | | 16,686.30 | |
| 8/22/08 | INV | 7800553 | FERNDALE | | | 765.00 | |
| 8/26/08 | INV | 7812462 | FERNDALE | | | 397.27 | |
| 9/03/08 | INV | 7807718 | FERNDALE | | 9,050.00 | | |
| 9/03/08 | INV | 7841820 | FERNDALE | | 3,295.00 | | |
| 9/04/08 | INV | 7854301 | FERNDALE | | 6,985.00 | | |
| 9/08/08 | INV | 7859403 | FERNDALE | | 2,290.00 | | |
| 9/16/08 | INV | 7901657 | FERNDALE | | 1,030.00 | | |
| 9/16/08 | INV | 7903346 | FERNDALE | | 2,930.00 | | |
| 9/16/08 | C/M | 7921256 | CREDIT/MAT'L | | 22,781.71- | | |
| 10/31/08 | S/C | SC58202 | | 1,984.80 | | | |
| CUSTOMER | JOB | TOTALS | =========> | 1,984.80 | 2,798.29 | 132,319.82 | .00 |
| | | | | CUSTOMER JOB | BALANCE ===> | | 137,102.91 |

135.118.11
- 127,980.10

**Types:**

| INV-Invoice |  |  |  |
|---|---|---|---|
| CM-Credit Memo | See other side of form for Terms and Conditions | **BALANCE DUE** ▶ | CONTINUED |
| PAY-Payment | | | |
| ADJ-Adjustment | | | |
| S/C-Service Chg | | | |

23449

LT 015927



**Local Service, Nationwide**

HDSWW - OAKLAND PARK FL
(954) 772-7343

# STATEMENT

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| Balance Due |
|---|
| 139,103.63 |

ıılılılııIılılılılılılııllllılılıılılılııllllıl
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

006 /0128 /001119
Previous Balance    136,090.84
Payments                    .00
Purchases/Cr/Adj      3,012.79
Current Balance     139,103.63

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

Page    2

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| 10/28/08 CUSTOMER | INV JOB | 8152225 | JOB =======> TERRACINA TOTALS ========> | TERRACI Terracina 1,013.40 1,013.40 CUSTOMER JOB BALANCE ====> | .00 | .00 | .00 1,013.40 |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | 3,012.79 | 2,798.29 | 133,292.55 | .0 |
|---|---|---|---|---|---|
| INV-Invoice CM-Credit Memo PAY-Payment ADJ-Adjustment S/C-Service Chg | See other side of form for Terms and Conditions | | | BALANCE DUE ▶ | 139,103.6 |

23450

LT 015928


## WATERWORKS
**SUPPLY**
*Local Service, Nationwide*

FILLED BY: _____

CHECKED BY: _____

REVIEWED BY: _____

RECEIVED BY:
SIGNATURE _____

PRINT NAME
HERE: WILIAMS MURPHY

DATE 08/05/2008  TIME 11:21 AM

ENTERED BY: TRIPP SHAY - 157

| 091174 | PAGE | 1 | PICK TICKET | 7700814 |

| S | LINE TEC INC | CUSTOMER PICKUP |
| H | OAKLAND PARK-STOCK | LINE TEC INC |
| I | 241 NW 18TH AVE | Branch - 157 |
| P | DELRAY BEACH FL | 4310 NW 10th Ave |
| T | 33444 | Oakland Park        FL |
| O | Cus Ph# 561 374 9494 | 33309 |

SPECIAL INSTRUCTIONS / COMMENTS

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 17 | 8/05/08 | | MARK | SHOP | | | X | | | | PU | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5  1 1 | 70317048014 | 317-048014-000 4X2IP D/S SAD EPOXY W/SS STRAPS 4.40-4.80 WEIGHT:  8.0000 lb | 2 | 2 | | | EA | |
| 6  3 1 | 3620FB1100 | FB1100-7 2 BALLCORP MIPXPJ(CTS WEIGHT:  11.0000 lb | 2 | 2 | | | EA | |
| 5  2 1 | 90020HS11777 | HS11-777 2 STRT CK VLV FIPT WEIGHT:  7.9000 lb | 2 | 2 | | | EA | |
| 5  1 2 | 3920C8477 | C84-77 2 CPLG MIPXPJCTS WEIGHT:  3.1000 lb | 3 | 3 | | | EA | |
| 4  2 1 | 3720BF43777W | BF43-777W 2 MBV PJCTSXMF WEIGHT:  12.2000 lb | 1 | 1 | | | EA | |
| | TOTAL WEIGHT:  75.30 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LT 015929 |

NOTICE: THE TERMS AND CONDITIONS ON THE                                                                COPY B

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|------|---------|----------------|-----------|------------|------------|--------------|
| | | | | *STOCK ACCOUNT* | | | |
| 2/20/08 | INV | 6790316 | MARK | 40.94 | | | .00 |
| STOCK ACCOUNT | | TOTALS | =======> | 40.94 | .00 | .00 | 40.94 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | |
| | | | JOB =======> | TERRACI Terracina | | | |
| 1/04/08 | INV | 6571941 | TERRACINA | | 1,469.98 | | .00 |
| 1/17/08 | INV | 6634700 | MARK | | 485.13 | | |
| CUSTOMER JOB | | TOTALS | =======> | .00 | 1,955.11 | .00 | 1,955.11 |
| | | | | CUSTOMER JOB BALANCE ====> | | | |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | 40.94 | 1,955.11 | .00 | .00 |
|--------|-----------------|-------|----------|-----|-----|

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

See other side of form for Terms and Conditions

**BALANCE DUE** ▶   1,996.0

21048

**S
T
A
T
E
M
E
N
T**

LT 015930



*Local Service, Nationwide*

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

Remit to:

# INVOICE

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-046

| Total Amount Due |
|---|
| 40.94 |

Shipped to:

CUSTOMER PICK-UP

|I|I|II|I|III|II|II|III|III|II|I|III|III|III|II|IIIII|

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

003/0123
01123

## Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Numbe |
|--------------|--------------|-----------------|----------|---------|----------------|-------------|-------------|
| 2/19/08 | 2/19/08 | MARK | SHOP | | | WILL CALL | 6790316 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|--------------|-------------|------------------|------------------|--------------|-------|-----|--------|
| 392010Y11474 | Y11-474 2X1 MULTI-SERV WYE FIP | 1 | 1 | | 40.94000 | EA | 40.94 |

| | Terms | | Subtotal |
|---|---|---|---|
| | NET 30 | | 40.94 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---------|----------|----------|---------|------|-----|---------------|
| | | | | | | 40.94 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

**Please pay this amount** 

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

Page:     1

Invoice: 67903

LT 015931



**Local Service, Nationwide**

HDSWW - OAKLAND PARK FL
(954)772-7343

# STATEMENT

**Remit to:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| Balance Due |
|---|
| 136,090.84 |

005 /0128 / 000983

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| | |
|---|---|
| Previous Balance | 133,292.55 |
| Payments | .00 |
| Purchases/Cr/Adj | 2,798.29 |
| Current Balance | 136,090.84 |

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

**Return Top Portion With Payment For Faster Credit**

Page 1

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK ACCOUNT* | | | |
| 8/06/08 | INV | 7700814 | MARK | | 972.73 | | .00 |
| STOCK ACCOUNT TOTALS =========> | | | | .00 | 972.73 | .00 | 972.73 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | |
| | | | JOB =======>FERNDLE FERNDALE CRSING | | | | |
| 8/14/08 | INV | 7602859 | FERNDALE | | 23,389.50 | | |
| 8/14/08 | INV | 7679226 | FERNDALE | | 6,534.00 | | |
| 8/15/08 | INV | 7602768 | FERNDALE | | 1,086.75 | | |
| 8/15/08 | INV | 7724682 | FERNDALE | | 1,026.00 | | |
| 8/18/08 | INV | 7768586 | FERNDALE | | 10,664.25 | | |
| 8/18/08 | INV | 7768705 | FERNDALE | | 3,000.00 | | |
| 8/20/08 | INV | 7570166 | FERNDALE | | 33,354.00 | | |
| 8/21/08 | INV | 7570132 | FERNDALE | | 22,096.00 | | |
| 8/21/08 | INV | 7750159 | FERNDALE | | 101.00 | | |
| 8/21/08 | INV | 7765646 | FERNDALE | | 12,250.00 | | |
| 8/21/08 | INV | 7791524 | FERNDALE | | 969.75 | | |
| 8/22/08 | INV | 7766646 | FERNDALE | | 16,686.30 | | |
| 8/22/08 | INV | 7800553 | FERNDALE | | 765.00 | | |
| 8/26/08 | INV | 7812462 | FERNDALE | | 397.27 | | |
| 9/03/08 | INV | 7807718 | FERNDALE | 9,050.00 | | | |
| 9/03/08 | INV | 7841820 | FERNDALE | 3,295.00 | | | |
| 9/04/08 | INV | 7854301 | FERNDALE | 6,985.00 | | | |
| 9/08/08 | INV | 7859403 | FERNDALE | 2,290.00 | | | |
| 9/16/08 | INV | 7901657 | FERNDALE | 1,030.00 | | | |
| 9/16/08 | INV | 7903346 | FERNDALE | 2,930.00 | | | |
| 9/16/08 | C/M | 7921256 | CREDIT/MAT'L | 22,781.71- | | | |
| CUSTOMER JOB TOTALS =========> | | | | 2,798.29 | 132,319.82 | .00 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 135,118.11 |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | 2,798.29 | 133,292.55 | .00 | .00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| INV-Invoice | See other side of form for Terms and Conditions | **BALANCE DUE** |
| CM-Credit Memo | | 136,090.84 |
| PAY-Payment | | |
| ADJ-Adjustment | | |
| S/C-Service Chg | | |

23868

LT 015932



# STATEMENT

HDSFW - LAND PARK FL
(951) 772-43

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC IN
241 NW 18TH AVE
DELRAY BEA FL 33444 1683

| | |
|---|---|
| Previous Balance | 1,155.43- |
| Payments | .00 |
| Purchases/Cr/Adj | 1,968.67 |
| Current Balance | 813.24 |

**Balance Due**

813.24

***Return Top Potion With Payment For Faster Credit***

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|------|---------|----------------|-----------|------------|------------|--------------|
| | | | *STOCK ACCOUNT* | | | | |
| 3/26/8 | U/C | UC00860 | | | | | 1,955.11- |
| 4/14/8 | INV | 7037207 | MARK | | | | 735.12 |
| 6/24/8 | INV | 7449791 | MARK | | 64.56 | | |
| 7/07/8 | INV | 7518590 | VB070308 | 135.44 | | | |
| 7/23/8 | INV | 7622081 | VBMARK | 1,390.19 | | | |
| 7/23/8 | C/M | 7622057 | VBMARK | 1,480.55- | | | |
| | | | | 45.08 | 64.56 | .00 | 1,219.99- |
| STOCK ACCOUNT | TOTALS | =========> | STOCK ACCOUNT BALANCE ===> | | | | 1,110.35- |
| 7/17/8 | INV | 7585027 | VBMARK | JOB ======>TERRACI Terracina | | | |
| | | | | 1,480.55 | | | |
| 7/23/8 | INV | 7615786 | ????? | 172.58 | | | |
| 8/01/8 | INV | 7622118 | VBMARK | 270.46 | | | |
| CUSTOMER JOB | TOTALS | =========> | | 1,923.59 | .00 | .00 | .00 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 1,923.59 |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | | |
|--------|---|---|
| INV-Invoice | **CUSTOMER TOTALS** | 1,968.67 |
| CM-Credit Memo | | |
| PAY-Payment | | |
| ADJ-Adjustment | | |
| S/C-Service Chg | | |

| | 64.56 | .00 | 1,219.99- |
|---|---|---|---|

See other side of form for Terms and Conditions

| **BALANCE DUE** ▶ | 813.24 |
|---|---|

* 07990

LT 015933



WATERWORKS

| Branch | Account | Salesperson | Statement Date | Page |
|--------|---------|-------------|----------------|------|
| 157 | 091174 | MICK CLARK | 8/01/2008 | 1 |

HDSWW - OAKLAND PARK FL
(954)772-7343

# STATEMENT

**Remit to:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| | Balance Due |
|---|---|
| | 813.24 |

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| | |
|---|---|
| Previous Balance | 1,155.43- |
| Payments | .00 |
| Purchases/Cr/Adj | 1,968.67 |
| Current Balance | 813.24 |

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

ge   1

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|------|---------|----------------|-----------|------------|------------|--------------|
| | | | | *STOCK ACCOUNT* | | | |
| 3/26/08 | U/C | UC00860 | | | | | 1,955.11- |
| 4/14/08 | INV | 7037207 | MARK | | | | 735.12 |
| 6/24/08 | INV | 7449791 | MARK | | 64.56 | | |
| 7/07/08 | INV | 7518590 | VB070308 | 135.44 | | | |
| 7/23/08 | INV | 7622081 | VBMARK | 1,390.19 | | | |
| 7/23/08 | C/M | 7622057 | VBMARK | 1,480.55- | | | |
| | | | | 45.08 | 64.56 | | 1,219.99- |
| STOCK ACCOUNT | TOTALS | =========> | | STOCK ACCOUNT BALANCE ===> | | .00 | 1,110.35- |
| | | | JOB =======>TERRACI Terracina | | | | |
| 7/17/08 | INV | 7585027 | VBMARK | 1,480.55 | | | |
| 7/23/08 | INV | 7615786 | ????? | 172.58 | | | |
| 8/01/08 | INV | 7622118 | VBMARK | 270.46 | | | |
| CUSTOMER JOB | TOTALS | =========> | | 1,923.59 | .00 | .00 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 1,923.59 |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | 1,968.67 | 64.56 | .00 | 1,219.99- |
|--------|-----------------|----------|-------|-----|-----------|
| INV-Invoice | | | | | |
| CM-Credit Memo | See other side of form for Terms and Conditions | | | BALANCE DUE | 813.24 |
| PAY-Payment | | | | | |
| ADJ-Adjustment | | | | | |
| S/C-Service Chg | | | | | |

07990

LT 015934



| Branch | Account | Sale | Invoice Date | Invoice Number |
|---|---|---|---|---|
| 157 | 091174 | MICK CLARK | 4/14/08 | 7037207 |

**Local Service, Nationwide**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

# INVOICE

30384-046

| Total Amount Due |
|---|
| 735.12 |

Shipped to:

CUSTOMER PICK-UP

Ill...ll...l.l...l.l...l...ll.llll.l...ll.l...ll.l.l...llll.l.l

LINE TEC INC          004/0046
241 NW 18TH AVE       01048
DELRAY BEACH FL 33444 1683

## Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 4/10/08 | 4/10/08 | MARK | BOYNTON BCH | | | PU | 7037207 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 5108F6102 | 8 F6102 FLG RW GV OL HW CLOW GATE VALVE | 1 | 1 | | 650.00000 | EA | 650.00 |
| 24AFBNGF08RAS | 8X1/8 FLG ACC RR FF 304SS B&N | 2 | 2 | | 42.56000 | EA | 85.12 |

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 735.12 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---|---|---|---|---|---|---|
| | | | | | | 735.12 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

**Please pay this amount**



LT 015935



| Branch | Account | Salesperson | Invoice Date | Invoice Number |
|--------|---------|-------------|--------------|----------------|
| 039 | 091174 | MICK CLARK | 7/23/08 | 7622081 |

HD$WW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

# INVOICE

Remit to:

**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA, GA**

30384-0467

Shipped to:

CUSTOMER PICK-UP

ılııllııllılılılılılılılılıllılılılılılılıllıllılıl
**LINE TEC INC**       000/0000
**241 NW 18TH AVE**      00000
**DELRAY BEACH FL 33444 1683**

---

**Total Amount Due**

1,390.19

---

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|--------------|--------------|-----------------|----------|---------|----------------|-------------|--------------|
| 7/22/08 | 7/22/08 | VBMARK | TERRACINA | | | WILL CALL | 7622081 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|--------------|-------------|------------------|------------------|--------------|-------|-----|--------|
| 90007HHCA91323 | HHCA91-323 3/4 ANG DUAL CK VLV MTR YOKE X FIPT (CART) | 20 | 20 | | 37.96000 | EA | 759.20 |
| 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) | 9 | 9 | | 16.93000 | EA | 152.37 |
| 3910C8744 | C87-44 1 CPLG MIPXPJ(PVC) | 4 | 4 | | 17.71000 | EA | 70.84 |
| 3707BA91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT F/YOKES FIPT X METER | 6 | 6 | | 40.23000 | EA | 241.38 |
| 4607Y502 | Y502 5/8X3/4 IRON YOKE | 20 | 20 | | 8.32000 | EA | 166.40 |

COMMENT:   REF: INV# 7585027   CM# 7622057

| Terms | Subtotal |
|-------|----------|
| NET 30 | 1,390.19 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---------|----------|----------|---------|------|-----|---------------|
| | | | | | | 1,390.19 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

Please pay this amount ➡

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

**"Local Service, Nationwide"**
waterworks.hdsupply.com

**INVOICE**

Page:   1
Invoice: 7622081

LT 015936



| Branch | Account | Salesperson | Invoice Date | Invoice Number |
|--------|---------|-------------|--------------|----------------|
| 039 | 091174 | OAKLAND PARK HOUSE | 7/23/08 | 7622057 |

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

# INVOICE

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-0467

Shipped to:

CUSTOMER PICK-UP

**Total Amount Due**
CREDIT MEMO
1,480.55-

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|--------------|--------------|-----------------|----------|---------|----------------|-------------|--------------|
| 7/22/08 | 7/22/08 | VBMARK | TERRACINA | | | WILL CALL | 7622057 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|--------------|-------------|------------------|------------------|--------------|-------|-----|--------|
| 90007HHCA91323 | HHCA91-323 3/4 ANG DUAL CK VLV MTR YOKE X FIPT (CART) | 20 | 20 | | 37.96000 | EA | 759.20- |
| 39071OC8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) | 9 | 9 | | 16.93000 | EA | 152.37- |
| 3910C8744 | C87-44 1 CPLG MIPXPJ(PVC) | 4 | 4 | | 17.71000 | EA | 70.84- |
| 3707BA91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT F/YOKES FIPT X METER | 6 | 6 | | 40.23000 | EA | 241.38- |
| 4607Y502 | Y502 5/8X3/4 IRON YOKE | 20 | 20 | | 8.32000 | EA | 166.40- |

| | | | Terms | | | | Subtotal |
|--|--|--|-------|--|--|--|----------|
| | | | NET 30 | | | | 1,390.19- |

| | Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|--|---------|----------|----------|---------|------|-----|---------------|
| | | | | | | 90.36- | 1,480.55-<br>CREDIT MEMO |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

Please pay this amount ➡

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

**"Local Service, Nationwide"**
waterworks.hdsupply.com

INVOICE

Page: 1

Invoice: 7622057

LT 015937



| Branch | Account | Salesperso. | Invoice Date | Invoice Number |
|---|---|---|---|---|
| 039 | 091174 | MICK CLARK | 7/07/08 | 7518590 |

## INVOICE

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-0467

**Total Amount Due**

135.44

Shipped to:
CUSTOMER PICK-UP

IllIllIllIllIllIllIllIllIllIllIllIllIllIll
LINE TEC INC          000/0000
241 NW 18TH AVE        00000
DELRAY BEACH FL 33444 1683

---

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 7/03/08 | 7/03/08 | VB070308 | STOCK | | | WILL CALL | 7518590 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) | 8 | 8 | | 16.93000 | EA | 135.44 |

| | | Terms | | Subtotal |
|---|---|---|---|---|
| | | NET 30 | | 135.44 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---|---|---|---|---|---|---|
| | | | | | | 135.44 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

Please pay this amount 

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

00000

**"Local Service, Nationwide"**
waterworks.hdsupply.com

INVOICE

Page:    1

Invoice: 7518590

LT 015938



**Local Service, Nationwide**

| Branch | Account | Sales _____ on | Invoice Date | Invoice Numb |
|--------|---------|----------------|--------------|--------------|
| 062 | 091174 | MICK CLARK | 6/24/08 | 7449791 |

HDSWW - FT PIERCE FL
Branch - 062
7374 Commercial Circle
Ft Pierce FL 34951 0000

772/466-5955

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384 046

# INVOICE

Shipped to:

1210 SE FIRST STREET
BOYNTON BEACH, FL

| Total Amount Due |
|------------------|
| 64.56 |

|.|.||..||..||.|.|.||.|..||.||.|.|.||..||.|.|..|||.||.|
LINE TEC INC                    004/0179
241 NW 18TH AVE                    01183
DELRAY BEACH FL 33444 1683

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Numb |
|--------------|--------------|-----------------|----------|---------|----------------|-------------|------------|
| 6/23/08 | 6/23/08 | MARK | SHOP | | | UPS | 7449791 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|--------------|-------------|------------------|------------------|--------------|-------|-----|--------|
| 392010Y44274 | Y44-274 2X1X1 WYE PJ(CTS) | 1 | 1 | | 64.56000 | EA | 64.56 |

| | Terms | Subtotal |
|--|-------|----------|
| | NET 30 | 64.56 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---------|----------|----------|---------|------|-----|---------------|
| | | | | | | 64.56 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

**Please pay this amount**

HDSWW - FT PIERCE FL
Branch - 062
7374 Commercial Circle
Ft Pierce FL 34951 0000

04980

Page:   1

Invoice: 7449791

LT 015939

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY / SIGNATURE:
PRINT NAME HERE: Jose Davis
ENTERED BY: TRIPP SHAY - 157

| 091174 | PAGE | 1 |
|---|---|---|

DATE 04/10/2008   TIME 11:29 AM

PICK TICKET      7037207

SPECIAL INSTRUCTIONS / COMMENTS

SOLD TO:
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL           33444
Cus Ph# 561 374 9494

SHIP TO:
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park              FL
33309

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESMA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 4/10/08 | | MARK | BOYNTON BCH | | | X | | | | PU | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 510BF6102 | 8 F6102 FLG RW GV OL HW CLOW GATE VALVE WEIGHT:    212.0000 lb | 1 | 1 | | | EA | |
| 10   1 2 | 24AFBNGFOBRAS | 8X1/8 FLG ACC RR FF 304SS B&N WEIGHT:    4.0000 lb | 2 | 2 | | | EA | |
| | TOTAL WEIGHT:    220.00 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LT 015940 |

NOTICE: THE TERMS AND CONDITIONS ON THE                                        COPY B



COPY C

**H&D SUPPLY WATERWORKS**

*Local Service, Nationwide*

FILLED BY: _____

CHECKED BY: _____

REVIEWED BY: _____

RECEIVED BY:
SIGNATURE _____

PRINT NAME HERE: Mark Atkins

ENTERED BY: MITCHELL STEPHENS - 039

DATE 07/03/2008  TIME 10:35 AM

| 091174 | PAGE | 1 |

| PICK TICKET | 7518590 |

SHIP FROM:
LINE TEC INC
OAKLAND PARK-STOCK
841 NW 18TH AVE
DELRAY BEACH FL        33444

Cus Ph# 561 374 9474

SHIP TO:
CUSTOMER PICKUP
LINE TEC INC
Branch - 039
1101 W 17th Street
Riviera Beach        FL
33404

SPECIAL INSTRUCTIONS / COMMENTS

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 39 | 7/03/08 | 7/3 | VB070308 | STOCK | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  4 2 | 390710CB734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) | 8 | 8 | | | EA | |
| | | WEIGHT:      1.2000 lb | | | | | | |
| | TOTAL WEIGHT:      9.60 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LT 015942 |

NOTICE: THE TERMS AND CONDITIONS ON THE

COPY B

HDSWM - W PALM BEACH FL
Branch - 037
1101 N 17th Street
Riviera Beach      FL  3340A 0000
PHONE # 561 848 4376

**H·D SUPPLY**  **WATERWORKS.**

*Local Service, Nationwide*

DATE 07/03/2008  TIME 10:25 AM

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME  Phil Atkins
HERE:
ENTERED BY:  MITCHELL STEPHENS - 037

091174        PAGE      1

PICK TICKET        7518590

SPECIAL INSTRUCTIONS / COMMENTS

| | |
|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL         33444 | S<br>H<br>I<br>P<br><br>T<br>O | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 037<br>1101 N 17th Street<br>Riviera Beach                    FL<br>33404 |
| Cus P.O# 561 274 9474 | | |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OWN TRUCK | CUSTOMER PICKUP | DIRECT | SHIPPED | | | |
| 39 | 7/03/08 | 7/3 | VB076308 | STOCK | | | | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8   4 2 | 89071OCB734 | CB7-34 3/4X1 CPLG BIT&PJ (PVC)<br>WEIGHT: 1.2000 lb | 8 | 8 | | | EA | |
| | TOTAL WEIGHT:        9.60 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LT 015943 |

NOTICE: THE TERMS AND CONDITIONS ON THE

COPY C

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach      FL   33404 0000

PHONE # 561 848 4396

091174            PAGE        1

FILLED BY: _____ 56
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: Ryan McMahon
SIGNATURE
PRINT NAME
HERE:          MITCHELL STEPHENS - 039
ENTERED BY: _____

DATE 07/16/2008   TIME 12:37 PM

PICK TICKET        7585027

| | |
|---|---|
| SOLD TO | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL      33444<br>Cus Ph# 561 374 9494 | 
| SHIP TO | CUSTOMER PICKUP<br>LINE TEC INC<br>TERRICINA<br>1101 W 17th Street      FL<br>Riviera Beach      33404 |

SPECIAL INSTRUCTIONS / COMMENTS

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | BILL OF LADING NO. | SHIPPED VIA | SALESM/ |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 7/16/08 | 7/16/08 | VBMARK | Terracina | TERRACI | OUR TRUCK / CUSTOMER PICK UP X / DIRECT / SHIPPED | | | 069 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  1 1 | 90007HHCA91323 | HHCA91-323 3/4 ANG DUAL CK VLV MTR YOKE X FIPT (CART)<br>WEIGHT:    1.7000 lb | 20 | 20 | | | EA | |
| 3  4 2 | 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC)<br>WEIGHT:    1.2000 lb | 24 | 9 15 / 5X | | | EA | |
| 3  4 2 | 3910C8744 | C87-44 1 CPLG MIPXPJ(PVC)<br>WEIGHT:    1.3000 lb | 4 | 4 | | | EA | |
| 3  1 1 | 3707BA91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT F/YOKES FIPT X METER<br>WEIGHT:    2.0000 lb | 6 | 6 | | | EA | |
| | TOTAL WEIGHT:    69.20 | | | | | | | |
| | | Y502 5/8 x 3/4 Yoke Bar | 20 | 20 | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

LT 015944

**NOTICE: THE TERMS AND CONDITIONS ON THE**

COPY B

**H·D SUPPLY WATERWORKS**

*Local Service, Nationwide*

DATE 07/16/2008  TIME 12:37 PM

| 091374 | PAGE | 1 | | PICK TICKET | 7595027 |
|---|---|---|---|---|---|

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY
SIGNATURE   Ryan McMahon
PRINT NAME
HERE
ENTERED BY:   MITCHELL STEPHENS - 089

SPECIAL INSTRUCTIONS / COMMENTS

| SOLD TO | SHIP TO |
|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>251 NW 18TH AVE<br>DELRAY BEACH FL  33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>TERRICINA<br>1101 W 17th Street<br>Riviera Beach    FL  33404 |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICKUP | DIRECT | SHIPPED | | | |
| 39 | 7/16/08 | 7/16/08 | VBMFRK | Terracina | TERRACI | | X | | | | | 069 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  1 1 | S0007HHCA91323 | HHCA91-323 3/4 ANG DUAL CK VLV<br>MTR YOKE X FIPT (CART)<br>WEIGHT:     1.7000 lb | 20 | 20 | | | EA | |
| 3  4 2 | 37071008734 | C97-34 3/4X1 CPLG MIPXPJ (PVC)<br>WEIGHT:     1.2000 lb | 24 | 19  /5# | | | EA | |
| 3  4 2 | 371008744 | C97-44 1 CPLG MIPXPJ (PVC)<br>WEIGHT:     1.3000 lb | 4 | 4 | | | EA | |
| 3  1 1 | 37078A91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT<br>F/YOKED FIPT X METER<br>WEIGHT:     2.0000 lb | 4 | 4 | | | EA | |
| | TOTAL WEIGHT:     67.20 | | | | | | | |
| | | Y502 5/8x3/4 Yoke Bw | 20 | 20 | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LT 015945 |

NOTICE: THE TERMS AND CONDITIONS ON THE

COPY C



**SUPPLY WATERW✱RKS**

Local Service, Nationwide

| Branch | Account | Sa... n | Statement Date | Page |
|---|---|---|---|---|
| 157 | 091174 | MICK CLARK | 8/01/2008 | 1 |

HDSWW - OAKLAND PARK FL
(954)772-7343

# STATEMENT

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| Balance Due |
|---|
| 813.24 |

008 /0139 /001476

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| | |
|---|---|
| Previous Balance | 1,155.43- |
| Payments | .00 |
| Purchases/Cr/Adj | 1,968.67 |
| Current Balance | 813.24 |

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

Page 1

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | *STOCK ACCOUNT* | | | | |
| 3/26/08 | U/C | UC00860 | | | | | 1,955.11- |
| 4/14/08 | INV | 7037207 | MARK | | | | 735.12 |
| 6/24/08 | INV | 7449791 | MARK | | 64.56 | | |
| 7/07/08 | INV | 7518590 | VB070308 | 135.44 | | | |
| 7/23/08 | INV | 7622081 | VBMARK | 1,390.19 | | | |
| 7/23/08 | C/M | 7622057 | VBMARK | 1,480.55- | | | |
| STOCK ACCOUNT | | TOTALS ========> | | 45.08 | 64.56 | .00 | 1,219.99- |
| | | | STOCK ACCOUNT BALANCE ===> | | | | 1,110.35- |
| | | | JOB =======>TERRACI Terracina | | | | |
| 7/17/08 | INV | 7585027 | VBMARK | 1,480.55 | | | |
| 7/23/08 | INV | 7615786 | ????? | 172.58 | | | |
| 8/01/08 | INV | 7622118 | VBMARK | 270.46 | | | |
| CUSTOMER | JOB | TOTALS ========> | | 1,923.59 | .00 | .00 | .00 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 1,923.59 |

*Paid*
*8/4/08*
*ck # 14206*

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | 1,968.67 | 64.56 | .00 | 1,219.99- |
|---|---|---|---|---|---|
| INV-Invoice CM-Credit Memo PAY-Payment ADJ-Adjustment S/C-Service Chg | See other side of form for Terms and Conditions | | | BALANCE DUE ▶ | 813.24 |

24092

LT 015946

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|------|---------|----------------|-----------|------------|------------|--------------|
| | | | | *STOCK ACCOUNT* | | | |
| 11/01/07 | INV | 6276403 | SHOP | | 255.36 | | |
| 11/02/07 | INV | 6272313 | SHOP | | 255.36 | | |
| 11/02/07 | INV | 6284381 | SHOP | | 129.48 | | |
| 11/05/07 | INV | 6276557 | SHOP | | 351.12 | | |
| 12/10/07 | INV | 6477958 | DELRAY | 129.48 | | | |
| STOCK ACCOUNT | | TOTALS | =======> | 129.48 | 991.32 | .00 | .00 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | 1,120.80 |
| | | | | | | | |
| | | | JOB =======>TERRACI Terracina | | | | |
| 10/30/07 | INV | 6258518 | TERRACINA | | 294.32 | | |
| 10/31/07 | C/M | 6274240 | | | 634.14- | | |
| 10/31/07 | C/M | 6274252 | | | 634.14- | | |
| 11/08/07 | INV | 6309387 | 126012 | | 2,420.94 | | |
| 11/09/07 | INV | 6325332 | 126012 | | 143.39 | | |
| 12/10/07 | INV | 6458508 | TERRACINA | 1,398.32 | | | |
| 12/21/07 | INV | 6542252 | VB122007 | 1,258.20 | | | |
| CUSTOMER JOB | | TOTALS | =======> | 2,656.52 | 2,858.65 | .00 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 5,515.17 |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | CUSTOMER TOTALS | 2,786.00 | 3,849.97 | .00 | .00 |
|--------|-----------------|----------|----------|-----|-----|

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

See other side of form for Terms and Conditions

| BALANCE DUE | 6,635.97 |
|-------------|----------|

23547

LT 015947



Local Service, Nationwide

| Branch | Account | Sale...son | Invoice Date | Invoice Numb |
|--------|---------|------------|--------------|--------------|
| 039 | 091174 | MICK CLARK | 12/10/07 | 6477958 |

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

# INVOICE

Remit to:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-046

Shipped to:

CUSTOMER PICK-UP

| Total Amount Due |
|------------------|
| 129.48 |

Iuldlualtalulalululudalulludalulaltdudalulludalllldul
LINE TEC INC              003/0396
241 NW 18TH AVE              00898
DELRAY BEACH FL 33444 1683

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Numb |
|--------------|--------------|-----------------|----------|---------|----------------|-------------|------------|
| 12/07/07 | 12/07/07 | DELRAY | DELRAY BEACH | | | WILL CALL | 6477958 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|--------------|-------------|------------------|------------------|--------------|-------|-----|--------|
| 45BPWB00132412 | CDR BOX 13X24X12 FLARE/SINGLE | 1 | 1 | | 79.49000 | EA | 79.49 |
| 45WC0013242TR | CDR COVER 13X24X2 W/TR TOUCH READ ONLY | 1 | 1 | | 49.99000 | EA | 49.99 |

| | Terms | | Subtotal |
|---|---|---|---|
| | NET 30 | | 129.48 |

| | Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---|---------|----------|----------|---------|------|-----|---------------|
| | | | | | | | 129.48 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

**Please pay this amount**

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

03170

Page:      1

Invoice: 647795

LT 015948



**Local Service, Nationwide**

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

Remit to:

# INVOICE

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA

30384-046

| Total Amount Due |
|---|
| 1,398.32 |

Shipped to:

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

003/0396
00898

Terracina
801 North Jog Road
West Palm Beach, FL

CUSTOMER JOB- TERRACI Terracina

## Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Numb |
|---|---|---|---|---|---|---|---|
| 12/04/07 | 12/07/07 | TERRACINA | Terracina | TERRACI | | OUR TRUCK | 6458508 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 3707BA91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT F/YOKES FIPT X METER BID SEQ# 180 | 12 | 12 | | 40.23000 | EA | 482.76 |
| 4607Y502 | Y502 5/8X3/4 IRON YOKE BID SEQ# 190 | 20 | 20 | | 8.24000 | EA | 164.80 |
| 90007HHCA91323 | HHCA91-323 3/4 ANG DUAL CK VLV MTR YOKE X FIPT (CART) BID SEQ# 200 | 2 | 2 | | 37.96000 | EA | 75.92 |
| 45WB03151712M | CDR BX 15X17X12M STRAIGHT WALL BID SEQ# 270 | 5 | 5 | | 47.50000 | EA | 237.50 |
| 3907C9123 | C91-23 5/8X3/4 YOKE PC MTRXFIP | 8 | 8 | | 4.58000 | EA | 36.64 |
| 45LPRWC0011182C | CDR COVER 11X18X2" W/4X6 CIR | 5 | 5 | | 26.40000 | EA | 132.00 |
| 45LPRWC0015172C | CDR COVER 15X17X2" W/4X6 CIR | 5 | 5 | | 37.91000 | EA | 189.55 |

| | Terms | | | | | Subtotal |
|---|---|---|---|---|---|---|
| | NET 30 | | | | | 1,319.17 |

| Freight | Delivery | Handling | Restock | Misc | Tax | Invoice Total |
|---|---|---|---|---|---|---|
| | | | | | 79.15 | 1,398.32 |

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM
FOR OTHER SERVICES OFFERED

**Please pay this amount**

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

03169

LT 015949

| SOLD BY | HDSWW - W PALM BEACH FL<br>Branch - 039<br>1101 W 17th Street<br>Riviera Beach        FL  33404 0000<br><br>PHONE # 561 848 4396 |

**HD SUPPLY WATERWORKS**

*"Local Service, Nationwide"*

DATE 01/03/2008   TIME 11:10 AM

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: Jose Gomes
RECEIVED BY: SIGNATURE _____
PRINT NAME HERE: _____
ENTERED BY: ALEX VELA - 039

| 091174 | PAGE | 1 | PICK TICKET | 6571941 |

| SOLD TO | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL        33444<br>Cus Ph# 561 374 9494 | SHIP TO | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 039<br>1101 W 17th Street        FL<br>Riviera Beach        33404 |

SPECIAL INSTRUCTIONS / COMMENTS
BID # 1385139   C/O # 5093827

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 039 | 1/03/08 | 1/3/08 | TERRACINA | Terracina | TERRACI | | X | | | | | 40 |

| BIN LOCATION | | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| W 3 | 1 1 | 3707BA91323W | BA91-323W 5/8X3/4X3/4 ABV FXMT<br>F/YOKES FIPT X METER<br>WEIGHT:      2.0000 BID SEQ# 00180 | 23 | 23 | | | EA | |
| W 3 | 4 2 | 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC)<br>WEIGHT:      1.2000 BID SEQ# 00220 | 10 | 10 | | | EA | |
| W 3 | 1 2 | 391007U184375 | U18-43 1X3/4X7-1/2 U-BRANCH<br>BID SEQ# 00230 | 4 | 4 | | | EA | |
| W 3 | 5 1 | 3910C8444 | C84-44 3/4 CPLG MIPXPJCTS<br>WEIGHT:      .8000 lb | 3 | 3 | | | EA | |
| W10 | 5 2 | 90010975XL | 1 WILKINS RP 975XL W/BALL VLVS<br>TOTAL WEIGHT:      60.40 | 1 | 1 | | | EA | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 015950 B

| SOLD BY | HDSWW - W PALM BEACH FL<br>Branch - 039<br>1101 W 17th Street<br>Riviera Beach    FL 33404 0000<br>PHONE # 561 848 4896 |

**H·D SUPPLY WATERWORKS**

*"Local Service, Nationwide"*

DATE 01/03/2008  TIME 11:10 AM

| FILLED BY: | |
| CHECKED BY: | |
| REVIEWED BY: | Jose Jones |
| RECEIVED BY: SIGNATURE / PRINT NAME HERE | |
| ENTERED BY: | ALEX VELA - 039 |

| 091174 | PAGE | 1 | PICK TICKET | 6571991 | |

| SOLD TO | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL    33444<br>Cus Ph# 561 374 9494 | SHIP TO | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 039<br>1101 W 17th Street<br>Riviera Beach    FL 33404 | SPECIAL INSTRUCTIONS / COMMENTS<br>BID # 1385139    C/O # 5093827 |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICKUP | DIRECT | SHIPPED | | | |
| 039 | 1/03/08 | 1/3/08 | TERRACINA | Terracina | TERRACI | | X | | | | | 46 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| W3  1 1 | 37078091323W | B091-323W 5/8X3/4X3/4 SRV FXHT<br>P/CKES TIFT W METER<br>WEIGHT:    2.0000 BID SEQ# 00100 | 23 | 23 | | | EA | |
| W3  4 3 | 39071009734 | C87-34 3/4X1 CPLG MIPXFP (PVC)<br>WEIGHT:    1.2000 BID SEQ# 00253 | 10 | 10 | | | EA | |
| W3  1 2 | 39190700184575 | U16-49 1X3/4X7-1/2 U BRANCH<br>BID SEQ# 00290 | 4 | 4 | | | EA | |
| W3  5 1 | 39100C8444 | C84-44   CPLG NIPXFJCTS<br>WEIGHT:    .0000 LB | 3 | 3 | | | EA | |
| W10  6 2 | 90010775XL | 1 WILKINS RP 975XL W/BALL VLVS | 1 | 1 | | | EA | |
| | TOTAL WEIGHT:    60.40 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:**

LT 015951 C

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach        FL   33404 0000

PHONE # 561 848 4396

**SUPPLY WATERWORKS**

*Local Service, Nationwide*

DATE 04/16/2009  TIME 03:18 PM

FILLED BY: _____

CHECKED BY: _____

REVIEWED BY: _____

RECEIVED BY: _____
SIGNATURE

PRINT NAME
HERE:        ALEX VELA - 039

ENTERED BY: _____

| 091174 | PAGE | 1 | PICK TICKET | 8850503 |
|---|---|---|---|---|

| S O L D  T O | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL        33444<br>Cus Ph# 561 374 9494 | S H I P  T O | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 039<br>1101 W 17th Street        FL<br>Riviera Beach        33404 | SPECIAL INSTRUCTIONS / COMMENTS |
|---|---|---|---|---|

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 4/16/09 | 4-16-09 | SHOP | SHOP | | | X | | | | | 405 |

| BIN | LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 1 | 45LPRWC0015172C | CDR COVER 15X17X2" W/4X6 CIR | 2 | 2 | | | EA | |
| | | TOTAL WEIGHT: | .00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 0159354 B

## WATERWORKS
### Local Service, Nationwide

DATE 04/16/2009  TIME 03:18 PM

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY: SIGNATURE
PRINT NAME HERE:

| 091174 | PAGE | 1 | PICK TICKET | 8850503 |
|---|---|---|---|---|

ENTERED BY:  ALEX VELA - 039

| SOLD TO | SHIP TO | SPECIAL INSTRUCTIONS / COMMENTS |
|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 19TH AVE<br>DELRAY BEACH FL      33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 039<br>1101 W 17th Street<br>Riviera Beach      FL      33404 | |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 39 | 4/16/09 | 4-16-09 | SHOP | SHOP | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9  1 | 45LPRWC0015172C | CDR COVER 15X17X2" W/4X6 CIR | 2 | 2 | | | EA | |
| | TOTAL WEIGHT: | .00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

COPY C
LT 015955

# STATEMENT



**WATERWORKS**

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 2/27/2009 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |
| **Balance Due** | 1,673.00 |

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| | |
|---|---|
| Previous Balance | 332.86 |
| Payments | .00 |
| Purchases/Cr/Adj | 1,340.14 |
| Current Balance | 1,673.00 |

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

---

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK ACCOUNT* | | | |
| 2/17/09 | INV | 8562102 | | 595.00 | | | |
| 2/25/09 | INV | 8633683 | MARK | 231.06 | | | |
| 2/25/09 | INV | 8633752 | MARK/VERBAL | 308.08 | | | |
| 2/27/09 | INV | 8648364 | VERBAL | 98.00 | | | |
| 2/27/09 | INV | 8651296 | SHOP | 108.00 | | | |
| STOCK ACCOUNT TOTALS =======> | | | | 1,340.14 | .00 | .00 | .00 |
| | | | STOCK ACCOUNT BALANCE ===> | | | | 1,340.14 |
| | | | JOB =======>TERRACI Terracina | | | | |
| 1/14/09 | INV | 8469145 | TERRACINA | | 332.86 | | |
| CUSTOMER JOB TOTALS =======> | | | | .00 | 332.86 | Pd 2/18/09 14646 | .00 |
| | | | CUSTOMER JOB BALANCE ====> | | | .00 | 332.86 |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | Customer Totals: | 1,340.14 | 332.86 | .00 | .0 |
|---|---|---|---|---|---|
| INV-Invoice | | | | | |
| CM-Credit Memo | | | | | |
| PAY-Payment | | | | | |
| ADJ-Adjustment | | | | | |
| S/C-Service Chg | | | | | |

The transactions included on this statement are governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC.

**Balance Due** 1,673.0

* 05994

Page: 1

LT 015961

Run Date    2/26/09        HD SUPPLY WATERWORKS, LTD.

    CASH SALES                          HDSWW - OAKLAND PARK FL
    NWW 157-OAKLAND PARK                4310 NW 10th Ave
    4310 NW 10TH AVE                    Oakland Park          FL  33309
    OAKLAND PARK          FL  33309     Telephone: 954-772-7343
    Telephone: 954-772-7343            Fax:       954-772-0443
    Fax:          954-772-0443

**Attention: MARK**
    2/26/09   Bid ID: 2021958   MARK/PALM BCH **313-8X2IP          Page    1

|      |          | Sell |              |       |       | Net   | Extended |
|------|----------|------|--------------|-------|-------|-------|----------|
| Line | Quantity | Per  | Description  |       |       | Price | Price    |
| 10   | 4        | EA   | 313-101014-000 8X2IP D/S SDL EPOXY W/E-G BALES 8.54-10.10 | | | 49.00 | 196.00 |

                                        Subtotal:          196.00

                                        Tax:               11.76
                                 Bid Total:                207.76

*53.56 each*

*my cost 4 3%*

LT 015962

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park          FL   33309 0000

PHONE # 954 772 7343

| FILLED BY: | |
|---|---|
| CHECKED BY: | |
| REVIEWED BY: | |
| RECEIVED BY/ SIGNATURE | |
| PRINT NAME HERE: | Mark Atkins |
| ENTERED BY: | RYAN SHAY - 157 |

DATE 02/22/2008  TIME 10:12 AM

091174          PAGE     1          PICK TICKET          7615786

LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9494

**SHIP TO**
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park          FL   33309

**SPECIAL INSTRUCTIONS / COMMENTS**
BID # 1800427   C/O # 7569767

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 7/22/08 | 7/22 | 33333 | Terracina | TERRACI | | X | | X | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5  1 1 | 390710C8734 | C87-34 3/4X1 CPLG MIPXPJ(PVC) | 9 | 9 | | | EA | |
| | | WEIGHT:    1.2000 lb | | | | | | |
| | TOTAL WEIGHT:    10.80 | | | | | | | |

Boynton Services

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

END OF ORDER

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 015963

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park      FL  33309 0000

PHONE # 954 772 7343

## WATERWORKS

*Local Service, Nationwide*

DATE 02/24/2009  TIME 09:57 AM

PICK TICKET          8633752

FILLED BY: _____

CHECKED BY: _____

REVIEWED BY: _____
RECEIVED BY:
SIGNATURE _____
PRINT NAME
HERE:       JAMES WATTS - 157

ENTERED BY: _____

091174           PAGE        1

LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL              33444

Cus Ph# 561 374 9494

S
H
I
P

T
O

CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park              FL
                          33309

SPECIAL INSTRUCTIONS / COMMENTS

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 2/24/09 | 2/04 | MARK/VERBAL | STOCK MATERIAL | | | X | | | | P/U | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16   2 2 | 3615FB1700 | FB1700-6 1-1/2 BALLCORP MXFIP | 4 | 4 | | | EA | |
| | | WEIGHT:     5.3000 lb | | | | | | |
| | TOTAL WEIGHT:     21.20 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

COPY B

LT 015964

SOLD BY
HDSWW-4 W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach      FL   33404 0000

PHONE # 561 848 4396

**H D SUPPLY WATERWORKS**

*Local Service, Nationwide*

| FILLED BY: | |
| CHECKED BY: | |
| REVIEWED BY: | |
| RECEIVED BY: SIGNATURE | |
| PRINT NAME HERE: | |

DATE 02/27/2009  TIME 08:48 AM

| 091174 | PAGE | 1 | PICK TICKET | 8651296 |

ENTERED BY: MIKE SPERDUTO - 039

SPECIAL INSTRUCTIONS/COMMENTS

| SOLD TO | SHIP TO |
| --- | --- |
| LINE TEC INC | CUSTOMER PICKUP |
| OAKLAND PARK-STOCK | LINE TEC INC |
| 241 NW 18TH AVE | Branch - 039 |
| DELRAY BEACH FL        33444 | 1101 W 17th Street |
| Cus Ph# 561 374 9494 | Riviera Beach        FL    33404 |

| IAN NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
| --- | --- | --- | --- | --- | --- | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 39 | 2/27/09 | 2/27/09 | SHOP | SHOP | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3  1 3 | 3910C9144 | C91-44 1 YOKE PC MTRXFIPT | 12 | 12 | | | EA | |
| | | WEIGHT:     .9000 lb | | | | | | |
| | TOTAL WEIGHT:      10.80 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

NOTICE, THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 015965

HD SUPPLY | WATERWORKS

*Local Service, Nationwide*

W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach      FL  33404 0000

PHONE # 561 848 4396

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME HERE
ENTERED BY:    MIKE SPERDUTO - 039

DATE 08/27/2009   TIME 08:48 AM

091174        PAGE     1

PICK TICKET    -    8651896

| SOLD TO | SHIP TO | SPECIAL INSTRUCTIONS / COMMENTS |
|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL      33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 039<br>1101 W 17th Street<br>Riviera Beach      FL<br>33404 | |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 39 | 2/27/09 | 2-27-09 | SHOP | SHOP | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  1 3 | 391009144 | CP1-44 1 YOKE PC MTR/FIPT | 18 | 18 | | | EA | |
| | | WEIGHT:    .9000 lb | | | | | | |
| TOTAL WEIGHT: | 10.80 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 015966

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park        FL  33309 0000

PHONE # 954 772 7343

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

DATE 02/13/2009  TIME 12:08 PM

| FILLED BY: | Eddi "J" |
| CHECKED BY: | |
| REVIEWED BY: | Russell |
| RECEIVED BY: SIGNATURE | |
| PRINT NAME HERE: | RYAN SHAY - 157 |

PICK TICKET        8562102
*** SHIP COMPLETE ***

091474        PAGE        1

ENTERED BY:

| SOLD TO | | SHIP TO | |
|---|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL    33444<br>Cus Ph# 561 374 9474 | | LINE TEC INC<br>241 NW 18TH AVE<br>DELRAY BEACH        FL  33444 | |

SPECIAL INSTRUCTIONS / COMMENTS

Feb. 16, 09

Eddie J

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 2/05/09 | | | SHOP | | X | | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | 61CLF2400249 | F2400249 #3 PACKING GLAND | 4 | 4 | | | EA | |
| | 61CLT2400494 | T2400494 #4 RUBBER PACKING | 12 | 12 | | | EA | |
| | 61CLT0400434 | T0400434 #1 HOLD DOWN CAP SCREW | 6 | 6 | | | EA | |
| M-21 | 61CLT1600802 | T1600802 5-1/4 MAIN VLV SEAT | 2 | 2 | | | EA | |
| | 61CLT2401026 | T2401026 M31 STEM O-RING | 3 | 3 | | | EA | |
| | 61CLF1600810 | F1600810 M27 THRUST NUT | 1 | 1 | | | EA | |
| | 61CLT2400948 | T2400948 #11 O-RING 151 M28 | 4 | 4 | | | EA | |
| | 61CLT0200669 | T0200669 M2 OP NUT THRUST BEARING | 2 | 2 | | | EA | |
| | 61CLT2400815 | T2400815 M1 OP NUT O-RING #131 | 3 | 3 | | | EA | |

TOTAL WEIGHT:        .00

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 01599 COPY B

HD SUPPLY WATERWORKS

**Local Service, Nationwide**

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach      FL  33404 0008

PHONE # 561 848 4396

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME
HERE: Roy

| 091174 | PAGE | 1 |

DATE 02/24/2009  TIME 09:49 AM

PICK TICKET        8633683

ENTERED BY: MIKE SPERDUTO - 039

| | | |
|---|---|---|
| S O L D T O | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL      33444<br>Cus Ph# 561 374 9494 | S H I P T O | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 039<br>1101 W 17th Street<br>Riviera Beach      FL 33404 |

SPECIAL INSTRUCTIONS / COMMENTS

| ANO. NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK / CUSTOMER PICK UP / DIRECT / SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 2/24/09 | 2/24 | MARK | MARK | | X | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  3 1 | 3615FB1700 | FB1700-6 1-1/2 BALLCORP MXFIP | 3 | 3 | | | EA | |
| | WEIGHT: | 5.3000 lb | | | | | | |
| | TOTAL WEIGHT: 15.90 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 015968 Y B



# INVOICE

**Branch Address:**

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

| INVOICE# | 8651296 |
|---|---|
| INVOICE DATE | 2/27/09 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 039 |

**Total Amount Due**    108.00

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
                  30384-0467

Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

Shipped to:
CUSTOMER PICK-UP

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 2/27/09 | 2/27/09 | SHOP | SHOP | | | WILL CALL | 8651296 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 3910C9144 | C91-44 1 YOKE PC MTRXFIPT | 12 | 12 | | 9.00000 | EA | 108.00 |

his transaction is governed by and subject to HD Supply Waterworks standard terms
d conditions, which are incorporated herein by this reference and accepted.
review these terms and conditions, please point your web browser to
tp://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 108.00 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | 108.00 | |

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM

**INVOICE:**   8651296

LT 015970



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 8648364 |
|---|---|
| INVOICE DATE | 2/27/09 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 98.00 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

**Shipped to:**
CUSTOMER PICK-UP

LINE TEC INC                     000/0000
241 NW 18TH AVE                  00000
DELRAY BEACH FL 33444 1683

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 2/26/09 | 2/26/09 | VERBAL | PALM BEACH | | | P/U | 8648364 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 70313101014 | 313-101014-000 8X2IP D/S SDL EPOXY W/E-G BALES 8.54-10.10 | 2 | 2 | | 49.00000 | EA | 98.00 |

This transaction is governed by and subject to HD Supply Waterworks standard terms
and conditions, which are incorporated herein by this reference and accepted.
To review these terms and conditions, please point your web browser to
http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 98.00 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 98.00 |

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave

**THANK YOU FOR YOUR ORDER**
**VISIT**
**WATERWORKS.HDSUPPLY.COM**

| INVOICE: | 8648364 |
|---|---|

LT 015971



# INVOICE

**Branch Address:**

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street
Riviera Beach FL 33404 0000

561/848-4396

| INVOICE# | 8633683 |
|---|---|
| INVOICE DATE | 2/25/09 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 039 |

| Total Amount Due | 231.06 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

ldllmllaldaldaldaldlldaldalmldaldaralllldal

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

Shipped to:
CUSTOMER PICK-UP

---

Return Top Portion With Payment For Faster Credit  |  *Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 2/24/09 | 2/24/09 | MARK | MARK | | | WILL CALL | 8633683 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 3615FB1700 | FB1700-6 1-1/2 BALLCORP MXFIP | 3 | 3 | | 77.02000 | EA | 231.06 |

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 231.06 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 231.06 |

HDSWW - W PALM BEACH FL
Branch - 039
1101 W 17th Street

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM

| INVOICE: | 8633683 |
|---|---|

LT 015972



Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 8633752 |
|---|---|
| INVOICE DATE | 2/25/09 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 308.08 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

LINE TEC INC                                000/0000
241 NW 18TH AVE                             00000
DELRAY BEACH FL 33444 1683

**Shipped to:**
CUSTOMER PICK-UP

---

Return Top Portion With Payment For Faster Credit          *Thank You For The Opportunity To Serve You.*
                                                            *We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 2/24/09 | 2/24/09 | MARK/VERBAL | STOCK MATERIAL | | | P/U | 8633752 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 3615FB1700 | FB1700-6 1-1/2 BALLCORP MXFIP | 4 | 4 | | 77.02000 | EA | 308.08 |

This transaction is governed by and subject to HD Supply Waterworks standard terms
and conditions, which are incorporated herein by this reference and accepted.
To review these terms and conditions, please point your web browser to
http://waterworks.hdsupply.com/TandC/.

| Terms | Subtotal |
|---|---|
| NET 30 | 308.08 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 308.08 |

HDSWW - OAKLAND PARK FL          THANK YOU FOR YOUR ORDER          INVOICE:   8633752
Branch - 157                              VISIT
4310 NW 10th Ave                 WATERWORKS.HDSUPPLY.COM

LT 015973



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 8562102 |
|---|---|
| INVOICE DATE | 2/17/09 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 595.00 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

հւììҧԱԱԱ֊ԱֈԽֈԱֈԱՒԱֈԱֈԱ֊ԱֈԱ
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000        **Shipped to:**
00000           241 NW 18TH AVE
                DELRAY BEACH, FL

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 2/05/09 | 2/16/09 | | SHOP | | | OUR TRUCK | 8562102 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 61CLF2400249 | F2400249 #3 PACKING GLAND | 4 | 4 | | 40.00000 | EA | 160.00 |
| 61CLT2400494 | T2400494 #4 RUBBER PACKING | 12 | 12 | | 14.00000 | EA | 168.00 |
| 61CLT0400434 | T0400434 #1 HOLD DOWN CAP SCREW | 6 | 6 | | 5.00000 | EA | 30.00 |
| 61CLT1600802 | T1600802 5-1/4 MAIN VLV SEAT M-21 | 2 | 2 | | 55.00000 | EA | 110.00 |
| 61CLT2401026 | T2401026 M31 STEM O-RING | 3 | 3 | | .75000 | EA | 2.25 |
| 61CLF1600810 | F1600810 M27 THRUST NUT | 1 | 1 | | 95.75000 | EA | 95.75 |
| 61CLT2400948 | T2400948 #11 O-RING 151 M28 | 4 | 4 | | 1.75000 | EA | 7.00 |
| 61CLT0200669 | T0200669 M2 OP NUT THRUST BEARING | 2 | 2 | | 1.25000 | EA | 2.50 |
| 61CLT2400815 | T2400815 M1 OP NUT O-RING #131 | 3 | 3 | | 6.50000 | EA | 19.50 |

This transaction is governed by and subject to HD Supply Waterworks standard terms
and conditions, which are incorporated herein by this reference and accepted.
To review these terms and conditions, please point your web browser to
http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 595.00 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 595.00 |

| | | | INVOICE: | 8562102 |
|---|---|---|---|---|

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM

LT 015974

# WATERWORKS

**Local Service, Nationwide**

FILLED BY:

CHECKED BY: _Mark Atkins_

REVIEWED BY:

RECEIVED BY:
SIGNATURE

PRINT NAME
HERE:

ENTERED BY:  MIKE SPERDUTO - 039

DATE 01/13/2007   TIME 01:06 PM

PICK TICKET       8468145

| 091174 | PAGE | 1 |

**SPECIAL INSTRUCTIONS / COMMENTS**

**SOLD TO:**
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 274 5454

**SHIP TO:**
LINE TEC INC
Terracina
801 North Jog Road
West Palm Beach          FL
33413

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 39 | 1/13/09 | 1/13 | TERRACINA | Terracina | | TERRACI | X | | | | | | 069 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  3  1 | 3615FB1700 | FB1700-6 1-1/2 BALLCORP MXFIP<br>WEIGHT:    5.0000 lb | 3 | 3 | | | EA | |
| 3  5  1 | 3915C8466 | C84-66 1-1/2 CPLG MIPXPJCTS<br>WEIGHT:    2.0000 lb | 3 | 3 | | | EA | |
| | TOTAL WEIGHT:    21.00 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:**



LT 015977

COPY B

# STATEMENT



**WATERWORKS**

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 12/23/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| Balance Due | 29,061.40 |

Remit To:
**HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467**

ԼhԼhԼԼhԼhԼhԼhԼhԼhԼhԼhԼhԼhԼ

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 82,014.54 |
|---|---|
| Payments | 54,101.76 |
| Purchases/Cr/Adj | 1,148.62 |
| Current Balance | 29,061.40 |

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.
We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK ACCOUNT* | | | |
| 9/10/10 | INV | 1919644 | VERBAL | | | | 12.44 |
| 10/04/10 | INV | 2035800 | PBC | | | 1,857.30 | |
| 10/12/10 | INV | 2053923 | PBC | | | 1,990.00 | |
| 10/12/10 | INV | 2081845 | 10/11/10 | | | 29.26 | |
| 12/22/10 | INV | 2375853 | VERBAL | 90.08 | | | |
| 12/23/10 | S/C | SC56516 | | 58.34 | | | |
| STOCK ACCOUNT TOTALS ========> | | | | 148.42 | .00 | 3,876.56 | 12.44 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | 4,037.42 |
| | | | JOB ======>OESFIRE OES FIRE HYDRAN | | | | |
| 9/24/10 | S/C | SC45450 | | | | 95.00 | |
| 10/29/10 | S/C | SC49046 | | | 56.06 | | |
| 11/09/10 | INV | 2223869 | | | 1,414.00 | | |
| 11/10/10 | INV | 2202417 | VERBAL | | 1,979.63 | | |
| 11/17/10 | INV | 2202698 | VERBAL | | 135.00 | | |
| 11/17/10 | INV | 2283359 | | | 1,802.60 | | |
| 11/18/10 | INV | 2291123 | VERBAL | | 1,930.00 | | |
| 11/24/10 | S/C | SC52715 | | 56.06 | | | |
| 12/14/10 | INV | 2386952 | VERBAL | 1,843.00 | | | |
| 12/23/10 | INV | 2421513 | | 74.66 | | | |
| CUSTOMER JOB TOTALS ========> | | | | 1,973.72 | 7,317.29 | 95.00 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 9,386.01 |
| | | | JOB ======>PAHOKEE PAHOKEE L.S. | | | | |
| 8/25/10 | INV | 1716001 | PAHOKEE LS 1 | | | | 1,171.14 |
| 8/25/10 | INV | 1825584 | PAHOKEE LS 1 | | | | 836.94 |
| 8/27/10 | S/C | SC41840 | | | | | 1,251.70 |
| 8/27/10 | INV | 1851557 | PAHOKEE LIFT | | | | 85.59 |
| 8/27/10 | INV | 1854248 | PAHOKEE LS 1 | | | | 20.69 |
| 8/27/10 | INV | 1864850 | PAHOKEE LS 1 | | | | 56.83 |
| 8/31/10 | INV | 1822667 | PAHOKEE LS # | | | | 450.00 |
| 9/03/10 | INV | 1890992 | PAHOKEE LS 1 | | | | 55.06 |
| 9/07/10 | INV | 1881969 | PAHOKEE LIFT | | | | 1,978.60 |
| 9/09/10 | INV | 1910083 | PAHOKEE LS 1 | | | | 244.68 |
| 9/10/10 | INV | 1889260 | PAHOKEE LIFT | | | | 132.28 |
| 9/13/10 | INV | 1901935 | PAHOKEE LS 1 | | | | 41.78 |
| 9/13/10 | INV | 1926261 | PAHOKEE LS 1 | | | | 140.47 |
| 9/15/10 | INV | 1926349 | PAHOKEE LS 1 | | | | 576.36 |
| 9/24/10 | S/C | SC45451 | | | | 1,595.52 | |
| 9/24/10 | INV | 1989274 | PAHOKEE LS 1 | | | 1,134.52 | |
| 9/24/10 | INV | 1994698 | PAHOKEE LS 1 | | | 53.40 | |
| 10/07/10 | INV | 2012624 | PAHOKEE | | | 702.72 | |
| 10/11/10 | INV | 2075377 | PAHOKEE LS 1 | | | 244.80 | |
| 10/12/10 | INV | 2065442 | PAHOKEE LIFT | | | 706.22 | |

LT 015979

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, Ga 31799-1419

**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 11/24/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| Balance Due | 82,014.54 |

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 142,016.04 |
|---|---|
| Payments | 66,275.33 |
| Purchases/Cr/Adj | 6,273.83 |
| Current Balance | 82,014.54 |

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK | ACCOUNT* | | |
| 9/10/10 | INV | 1919644 | VERBAL | | | 12.44 | |
| 10/04/10 | INV | 2035800 | PBC | | 1,857.30 | | |
| 10/12/10 | INV | 2053923 | PBC | | 1,990.00 | | |
| 10/12/10 | INV | 2081845 | 10/11/10 | | 29.26 | | |
| STOCK ACCOUNT TOTALS =======> | | | | .00 | 3,876.56 | 12.44 | .00 |
| | | | STOCK ACCOUNT | BALANCE ===> | | | 3,889.00 |
| | | | JOB =======>OESFIRE OES FIRE HYDRAN | | | | |
| 8/06/10 | INV | 1748029 | VERBAL | | | | 1,892.69 |
| 8/23/10 | INV | 1828401 | | | | | 1,844.43 |
| 9/24/10 | S/C | SC45450 | | | | 95.00 | |
| 10/29/10 | S/C | SC49046 | | 56.06 | | | |
| 11/09/10 | INV | 2223869 | | 1,414.00 | | | |
| 11/10/10 | INV | 2202417 | VERBAL | 1,979.63 | | | |
| 11/17/10 | INV | 2202698 | VERBAL | 135.00 | | | |
| 11/17/10 | INV | 2283359 | | 1,802.60 | | | |
| 11/18/10 | INV | 2291123 | VERBAL | 1,930.00 | | | |
| 11/24/10 | S/C | SC52715 | | 56.06 | | | |
| CUSTOMER JOB TOTALS ======> | | | | 7,373.35 | .00 | 95.00 | 3,737.12 |
| | | | CUSTOMER JOB | BALANCE ====> | | | 11,205.47 |
| | | | JOB =======>PAHOKEE PAHOKEE L.S. | | | | |
| 6/25/10 | S/C | SC35205 | | | | | 557.84 |
| 7/13/10 | INV | 1607184 | PAHOKEE LIFT | | | | 1,192.90 |
| 7/14/10 | INV | 1628762 | PAHOKEE LS | | | | 45.94 |
| 7/16/10 | INV | 1626687 | PAHOKEE LS # | | | | 390.00 |
| 7/16/10 | INV | 1626692 | PAHOKEE LS # | | | | 390.00 |
| 7/19/10 | INV | 1626121 | PAHOKEE LIFT | | | | 98.00 |
| 7/19/10 | INV | 1626688 | PAHOKEE LS # | | | | 390.00 |
| 7/19/10 | INV | 1626693 | PAHOKEE LS # | | | | 390.00 |
| 7/19/10 | INV | 1638867 | PAHOKEE LS | | | | 1,990.56 |
| 7/19/10 | INV | 1652549 | PAHOKEE LIFT | | | | 550.00 |
| 7/27/10 | INV | 1687512 | PAHOKEE LS | | | | 1,705.84 |
| 7/30/10 | S/C | SC38468 | | | | | 489.10 |
| 8/03/10 | INV | 1721996 | PAHOKEE LS 2 | | | | 635.96 |
| 8/04/10 | INV | 1735714 | PAHOKEE LS | | | | 44.94 |
| 8/11/10 | INV | 1759813 | PAHOKEE LIFT | | | | 374.22 |
| 8/11/10 | INV | 1769733 | PAHOKEE LIFT | | | | 300.00 |
| 8/17/10 | INV | 1786023 | PAHOKEE LIFT | | | | 2,807.48 |
| 8/17/10 | INV | 1797676 | PAHOKEE LIFT | | | | 273.00 |
| 8/18/10 | INV | 1774675 | PAHOKEE LIFT | | | | 5,483.52 |
| 8/18/10 | INV | 1776074 | PAHOKEE LS # | | | | 16,546.13 |
| 8/20/10 | INV | 1807437 | PAHOKEE LS # | | | | 2,001.78 |
| 8/20/10 | INV | 1807990 | PAHOKEE LIFT | | | | 138.67 |

** 05487

Page: 1

LT 015980

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, Ga 31799-1419

Branch:

HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 11/24/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |
| Balance Due | 82,014.54 |

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

ılıılılılılılılılılılılılılılılılılılılıllılıl

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 142,016.04 |
|---|---|
| Payments | 66,275.33 |
| Purchases/Cr/Adj | 6,273.83 |
| Current Balance | 82,014.54 |

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | JOB ======>PAHOKEE PAHOKEE L.S. | | (continued) | | |
| 8/25/10 | INV | 1716001 | PAHOKEE LS 1 | | | | 24,046.01 |
| 8/25/10 | INV | 1825584 | PAHOKEE LS 1 | | | | 836.94 |
| 8/27/10 | S/C | SC41840 | | | | 1,251.70 | |
| 8/27/10 | INV | 1851557 | PAHOKEE LIFT | | | 85.59 | |
| 8/27/10 | INV | 1854248 | PAHOKEE LS 1 | | | 20.69 | |
| 8/27/10 | INV | 1864850 | PAHOKEE LIFT | | | 56.83 | |
| 8/31/10 | INV | 1822667 | PAHOKEE LS # | | | 450.00 | |
| 9/03/10 | INV | 1890992 | PAHOKEE LS 1 | | | 55.06 | |
| 9/07/10 | INV | 1881969 | PAHOKEE LIFT | | | 1,978.60 | |
| 9/09/10 | INV | 1910083 | PAHOKEE LS 1 | | | 244.68 | |
| 9/10/10 | INV | 1889260 | PAHOKEE LIFT | | | 132.28 | |
| 9/13/10 | INV | 1901935 | PAHOKEE LS 1 | | | 41.78 | |
| 9/13/10 | INV | 1926261 | PAHOKEE LS 1 | | | 140.47 | |
| 9/15/10 | INV | 1926349 | PAHOKEE LS 1 | | | 576.36 | |
| 9/24/10 | S/C | SC45451 | | | | 1,595.52 | |
| 9/24/10 | INV | 1989274 | PAHOKEE LS 1 | | | 1,134.52 | |
| 9/24/10 | INV | 1994698 | PAHOKEE LS 1 | | | 53.40 | |
| 10/07/10 | INV | 2012624 | PAHOKEE | | 702.72 | | |
| 10/11/10 | INV | 2075377 | PAHOKEE LS 1 | | 244.80 | | |
| 10/12/10 | INV | 2065442 | PAHOKEE LIFT | | 706.22 | | |
| 10/14/10 | C/M | 2094835 | PAHOKEE MAT' | | 5,668.84- | | |
| 10/28/10 | INV | 2174387 | PAHOKEE LS 1 | 576.27 | | | |
| 10/29/10 | S/C | SC49047 | | 1,906.05 | | | |
| 11/02/10 | INV | 2180061 | PAHOKEE LS 1 | 562.84 | | | |
| 11/09/10 | C/M | 2237064 | PAHOKEE LS | 771.11- | | | |
| 11/09/10 | C/M | 2238437 | PAHOKEE LS 1 | 24.52- | | | |
| 11/19/10 | C/M | 2292076 | PAHOKEE LS C | 1,794.70- | | | |
| 11/24/10 | S/C | SC52716 | | 984.03 | | | |
| CUSTOMER JOB TOTALS =========> | | | | 1,438.86 | 4,015.10- | 7,817.48 | 61,678.83 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 66,920.07 |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | Customer Totals: | 8,812.21 | 138.54- | 7,924.92 | 65,415.95 |
|---|---|---|---|---|---|

| Types: |
|---|
| INV-Invoice |
| CM-Credit Memo |
| PAY-Payment |
| ADJ-Adjustment |
| S/C-Service Chg |

The transactions included on this statement are governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC.

| Balance Due | 82,014.54 |
|---|---|

** 05488

LT 015981

# STATEMENT



| STATEMENT DATE | 10/29/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| Balance Due | 142,016.04 |

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

Remit To:
HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| | |
|---|---|
| Previous Balance | 180,767.80 |
| Payments | 41,151.60 |
| Purchases/Cr/Adj | 2,399.84 |
| Current Balance | 142,016.04 |

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

Return Top Portion With Payment For Faster Credit

Thank You For The Opportunity To Serve You.
We appreciate your prompt payment.

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK ACCOUNT* | | | |
| 9/10/10 | INV | 1919644 | VERBAL | | 12.44 | | |
| 10/04/10 | INV | 2035800 | PBC | 1,857.30 | | | |
| 10/12/10 | INV | 2053923 | PBC | 1,990.00 | | | |
| 10/12/10 | INV | 2081845 | 10/11/10 | 29.26 | | | |
| STOCK ACCOUNT TOTALS =========> | | | | 3,876.56 | 12.44 | .00 | .00 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | 3,889.00 |
| | | | | | | | |
| 8/06/10 | INV | 1748029 | JOB =======>OESFIRE OES FIRE HYDRAN | | | | |
| 8/23/10 | INV | 1828401 | VERBAL | | | 1,892.69 | |
| 9/24/10 | S/C | SC45450 | | | 95.00 | 1,844.43 | |
| 10/29/10 | S/C | SC49046 | | 56.06 | | | |
| CUSTOMER JOB TOTALS =========> | | | | 56.06 | 95.00 | 3,737.12 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 3,888.18 |
| | | | | | | | |
| 6/25/10 | S/C | SC35205 | JOB =======>PAHOKEE PAHOKEE L.S. | | | | 557.84 |
| 7/01/10 | INV | 1438710 | PAHOKEE LS # | | | | 10,413.58 |
| 7/01/10 | INV | 1439141 | PAHOKEE LS # | | | | 9,458.08 |
| 7/01/10 | INV | 1439334 | PAHOKEE LS # | | | | 9,458.08 |
| 7/01/10 | INV | 1439393 | PAHOKEE LS # | | | | 9,458.08 |
| 7/01/10 | INV | 1439454 | PAHOKEE LS # | | | | 10,803.58 |
| 7/01/10 | INV | 1439503 | PAHOKEE LS # | | | | 10,803.58 |
| 7/09/10 | INV | 1582322 | PAHOKEE LS # | | | | 990.50 |
| 7/09/10 | INV | 1582323 | PAHOKEE LS # | | | | 35.00 |
| 7/09/10 | INV | 1582324 | PAHOKEE LS # | | | | 35.00 |
| 7/09/10 | INV | 1582327 | PAHOKEE LS # | | | | 990.50 |
| 7/09/10 | INV | 1582328 | PAHOKEE LS # | | | | 990.50 |
| 7/09/10 | INV | 1582330 | PAHOKEE LS # | | | | 35.00 |
| 7/09/10 | INV | 1583025 | PAHOKEE LS 2 | | | | 795.00 |
| 7/09/10 | INV | 1585007 | PAHOKEE LS | | | | 490.00 |
| 7/09/10 | INV | 1598773 | PAHOKEE LIFT | | | | 1,448.00 |
| 7/09/10 | INV | 1601502 | PAHOKEE LIFT | | | | 70.85 |
| 7/13/10 | INV | 1607184 | PAHOKEE LIFT | | | | 1,192.90 |
| 7/14/10 | INV | 1628762 | PAHOKEE LS | | | | 45.94 |
| 7/16/10 | INV | 1626687 | PAHOKEE LS # | | | | 390.00 |
| 7/16/10 | INV | 1626692 | PAHOKEE LS # | | | | 390.00 |
| 7/19/10 | INV | 1626121 | PAHOKEE LIFT | | | | 98.00 |
| 7/19/10 | INV | 1626688 | PAHOKEE LS # | | | | 390.00 |
| 7/19/10 | INV | 1626693 | PAHOKEE LS # | | | | 390.00 |
| 7/19/10 | INV | 1638867 | PAHOKEE LS | | | | 1,990.56 |
| 7/19/10 | INV | 1652549 | PAHOKEE LIFT | | | | 550.00 |
| 7/27/10 | INV | 1687512 | PAHOKEE LS | | | | 1,705.84 |
| 7/30/10 | S/C | SC38468 | | | | | 489.10 |

** 05591

Page: 1

LT 015983



# STATEMENT

| STATEMENT DATE | 10/29/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| Balance Due | 142,016.04 |

**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

**Remit To:**
HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

Եվ||ս||ս||ս||ս||ս||ս||ս||ս||ս||ս||ս||ս||ս||ս||
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 180,767.80 |
|---|---|
| Payments | 41,151.60 |
| Purchases/Cr/Adj | 2,399.84 |
| Current Balance | 142,016.04 |

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | JOB ======>PAHOKEE PAHOKEE L.S. | | | (continued) | |
| 8/03/10 | INV | 1721996 | PAHOKEE LS 2 | | | 635.96 | |
| 8/04/10 | INV | 1735714 | PAHOKEE LS | | | 44.94 | |
| 8/11/10 | INV | 1759813 | PAHOKEE LIFT | | | 374.22 | |
| 8/11/10 | INV | 1769733 | PAHOKEE LIFT | | | 300.00 | |
| 8/17/10 | INV | 1786023 | PAHOKEE LIFT | | | 2,807.48 | |
| 8/17/10 | INV | 1797676 | PAHOKEE LIFT | | | 273.00 | |
| 8/18/10 | INV | 1774675 | PAHOKEE LIFT | | | 5,483.52 | |
| 8/18/10 | INV | 1776074 | PAHOKEE LS # | | | 16,546.13 | |
| 8/20/10 | INV | 1807437 | PAHOKEE LS # | | | 2,001.78 | |
| 8/20/10 | INV | 1807990 | PAHOKEE LIFT | | | 138.67 | |
| 8/25/10 | INV | 1716001 | PAHOKEE LS 1 | | | 24,046.01 | |
| 8/25/10 | INV | 1825584 | PAHOKEE LS 1 | | | 836.94 | |
| 8/27/10 | S/C | SC41840 | | | | 1,251.70 | |
| 8/27/10 | INV | 1851557 | PAHOKEE LIFT | | | 85.59 | |
| 8/27/10 | INV | 1854248 | PAHOKEE LS 1 | | | 20.69 | |
| 8/27/10 | INV | 1864850 | PAHOKEE LIFT | | | 56.83 | |
| 8/31/10 | INV | 1822667 | PAHOKEE LS # | | 450.00 | | |
| 9/03/10 | INV | 1890992 | PAHOKEE LS 1 | | 55.06 | | |
| 9/07/10 | INV | 1881969 | PAHOKEE LIFT | | 1,978.60 | | |
| 9/09/10 | INV | 1910083 | PAHOKEE LS 1 | | 244.68 | | |
| 9/10/10 | INV | 1889260 | PAHOKEE LIFT | | 132.28 | | |
| 9/13/10 | INV | 1901935 | PAHOKEE LS 1 | | 41.78 | | |
| 9/13/10 | INV | 1926261 | PAHOKEE LS 1 | | 140.47 | | |
| 9/15/10 | INV | 1926349 | PAHOKEE LS 1 | | 576.36 | | |
| 9/24/10 | S/C | SC45451 | | | 1,595.52 | | |
| 9/24/10 | INV | 1989274 | PAHOKEE LS 1 | | 1,134.52 | | |
| 9/24/10 | INV | 1994698 | PAHOKEE LS 1 | | 53.40 | | |
| 10/07/10 | INV | 2012624 | PAHOKEE | 702.72 | | | |
| 10/11/10 | INV | 2075377 | PAHOKEE LS 1 | 244.80 | | | |
| 10/12/10 | INV | 2065442 | PAHOKEE LIFT | 706.22 | | | |
| 10/14/10 | C/M | 2094835 | PAHOKEE MAT' | 5,668.84- | | | |
| 10/28/10 | INV | 2174387 | PAHOKEE LS 1 | 576.27 | | | |
| 10/29/10 | S/C | SC49047 | | 1,906.05 | | | |
| CUSTOMER JOB TOTALS ======> | | | | 1,532.78- | 6,402.67 | 54,903.46 | 74,465.51 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 134,238.86 |

** 05592

Page: 2

LT 015984



# STATEMENT

| STATEMENT DATE | 10/29/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |
| Balance Due | 142,016.04 |

**Local Service, Nationwide**
P.O. Box 1419
Thomasville, Ga 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

| | |
|---|---|
| Previous Balance | 180,767.80 |
| Payments | 41,151.60 |
| Purchases/Cr/Adj | 2,399.84 |
| Current Balance | 142,016.04 |

ılıllııılıılıılıılıılıılıllllıılıılııılıılıılıllılıl
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | SIGN UP FOR INVOICES VIA EMAIL BY GOING TO WATERWORKS.HDSUPPLY.COM | | | |

| Types: | Customer Totals: | | 2,399.84 | 6,510.11 | 58,640.58 | 74,465.51 |
|---|---|---|---|---|---|---|
| INV-Invoice CM-Credit Memo PAY-Payment ADJ-Adjustment S/C-Service Chg | The transactions included on this statement are governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC. | | | | Balance Due | 142,016.04 |

** 05593

Page: 3

LT 015985



# STATEMENT

**WATERWORKS**

SUPPLY

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

| STATEMENT DATE | 7/30/2010 |
|---|---|
| **ACCOUNT #** | 091174 |
| **SALESPERSON** | MICK CLARK |
| **BRANCH #** | 157 |
| Balance Due | 172,851.30 |

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 142,161.45 |
|---|---|
| Payments | 53,209.15 |
| Purchases/Cr/Adj | 83,899.00 |
| Current Balance | 172,851.30 |

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | *STOCK ACCOUNT* | | | | |
| 6/25/10 | INV | 1557428 | | .00 | 140.73 | .00 | .00 |
| STOCK ACCOUNT TOTALS ======> | | | | STOCK ACCOUNT BALANCE ===> | | | 140.73 |
| | | | JOB ======>OESFIRE OES FIRE HYDRAN | | | | |
| 6/22/10 | INV | 1317692 | | | 4 | | |
| 6/25/10 | INV | 1560468 | VERBAL | | | | |
| 6/30/10 | INV | 1570656 | | | | | |
| 7/01/10 | INV | 1578381 | | | | | |
| 7/07/10 | INV | 1598117 | | | | | |
| 7/08/10 | INV | 1600513 | | 1,825.00 | | | |
| 7/09/10 | INV | 1609814 | | 373.30 | | | |
| 7/13/10 | INV | 1626113 | | 3,710.00 | | | |
| 7/14/10 | INV | 1629103 | | 298.64 | | | |
| 7/15/10 | INV | 1636335 | | 126.60 | | | |
| 7/28/10 | INV | 1698647 | VERBAL | 149.32 | | | |
| 7/30/10 | INV | 1709468 | | 13.23 | | | |
| CUSTOMER JOB TOTALS =======> | | | | 8,790.41 | 4,213.53 | .00 | .00 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 13,003.94 |
| | | | JOB ======>PAHOKEE PAHOKEE L.S. | | | | |
| 5/12/10 | INV | 1340856 | PAHOKEE LS | | | 423.06 | |
| 5/12/10 | INV | 1340972 | PAHOKEE LS # | | | 604.84 | |
| 5/12/10 | INV | 1344506 | PAHOKEE LS | | | 951.05 | |
| 5/14/10 | INV | 1350857 | PAHOKEE LS | | | 452.17 | |
| 5/14/10 | INV | 1358114 | PAHOKEE LS | | | 1,190.89 | |
| 5/18/10 | INV | 1374313 | PAHOKEE LS 1 | | | 11.68 | |
| 5/25/10 | INV | 1377370 | PAHOKEE LS | | | 2,779.10 | |
| 5/25/10 | INV | 1385689 | PAHOKEE LS | | | 275.80 | |
| 5/28/10 | INV | 1325317 | PAHOKEE LS 1 | | | 16,172.25 | |
| 5/28/10 | INV | 1325369 | PAHOKEE AERI | | | 9,745.62 | |
| 6/02/10 | INV | 1416626 | PAHOKEE LS | | 8,973.81 | | |
| 6/04/10 | INV | 1442519 | PAHOKEE LS | | 4,894.68 | | |
| 6/04/10 | INV | 1447828 | PAHOKEE LS 1 | | 1,241.71 | | |
| 6/10/10 | INV | 1477426 | PAHOKEE LS | | 220.50 | | |
| 6/14/10 | INV | 1485480 | PAHOKEE LS | | 399.50 | | |
| 6/15/10 | INV | 1477436 | PAHOKEE LS 1 | | 379.50 | | |
| 6/16/10 | INV | 1325286 | PAHOKEE LS 1 | | 20,756.46 | | |
| 6/16/10 | INV | 1325345 | PAHOKEE LS 2 | | 10,456.93 | | |
| 6/16/10 | INV | 1480570 | PAHOKEE LS ( | | 390.00 | | |
| 6/16/10 | INV | 1486944 | PAHOKEE LS ( | | 210.00 | | |
| 6/18/10 | INV | 1508529 | PAHOKEE LS 1 | | 583.12 | | |
| 6/21/10 | INV | 1508520 | PAHOKEE LS ( | | 560.00 | | |
| 6/21/10 | INV | 1521965 | PAHOKEE LS 1 | | 920.00 | | |

** 05544

Page: 1

LT 015986

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, Ga 31799-1419

**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 7/30/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| Balance Due | 172,851.30 |

**Remit To:**
HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 142,161.45 |
|---|---|
| Payments | 53,209.15 |
| Purchases/Cr/Adj | 83,899.00 |
| Current Balance | 172,851.30 |

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | JOB ======>PAHOKEE PAHOKEE L.S. | | | (continued) | |
| 6/23/10 | INV | 1540007 | PAHOKEE LS | | 219.50 | | |
| 6/25/10 | S/C | SC35205 | | | 557.84 | | |
| 6/25/10 | INV | 1541727 | PAHOKEE LS | | 634.55 | | |
| 6/29/10 | INV | 1554502 | PAHOKEE LS | | 664.40 | | |
| 6/30/10 | INV | 1508534 | PAHOKEE LS 2 | 1,130.00 | | | |
| 7/01/10 | INV | 1438710 | PAHOKEE LS # | 10,413.58 | | | |
| 7/01/10 | INV | 1439141 | PAHOKEE LS # | 9,458.08 | | | |
| 7/01/10 | INV | 1439334 | PAHOKEE LS # | 9,458.08 | | | |
| 7/01/10 | INV | 1439393 | PAHOKEE LS # | 9,458.08 | | | |
| 7/01/10 | INV | 1439454 | PAHOKEE LS # | 10,803.58 | | | |
| 7/01/10 | INV | 1439503 | PAHOKEE LS # | 10,803.58 | | | |
| 7/09/10 | INV | 1582322 | PAHOKEE LS # | 990.50 | | | |
| 7/09/10 | INV | 1582323 | PAHOKEE LS # | 35.00 | | | |
| 7/09/10 | INV | 1582324 | PAHOKEE LS # | 35.00 | | | |
| 7/09/10 | INV | 1582327 | PAHOKEE LS # | 990.50 | | | |
| 7/09/10 | INV | 1582328 | PAHOKEE LS # | 990.50 | | | |
| 7/09/10 | INV | 1582330 | PAHOKEE LS # | 35.00 | | | |
| 7/09/10 | INV | 1583025 | PAHOKEE LS 2 | 795.00 | | | |
| 7/09/10 | INV | 1585007 | PAHOKEE LS | 490.00 | | | |
| 7/09/10 | INV | 1598773 | PAHOKEE LIFT | 1,448.00 | | | |
| 7/09/10 | INV | 1601502 | PAHOKEE LIFT | 70.85 | | | |
| 7/13/10 | INV | 1607184 | PAHOKEE LIFT | 1,192.90 | | | |
| 7/14/10 | INV | 1628762 | PAHOKEE LS | 45.94 | | | |
| 7/16/10 | INV | 1626687 | PAHOKEE LS # | 390.00 | | | |
| 7/16/10 | INV | 1626692 | PAHOKEE LS # | 390.00 | | | |
| 7/19/10 | INV | 1626121 | PAHOKEE LIFT | 98.00 | | | |
| 7/19/10 | INV | 1626688 | PAHOKEE LS # | 390.00 | | | |
| 7/19/10 | INV | 1626693 | PAHOKEE LS # | 390.00 | | | |
| 7/19/10 | INV | 1638867 | PAHOKEE LS | 1,990.56 | | | |
| 7/19/10 | INV | 1652549 | PAHOKEE LIFT | 550.00 | | | |
| 7/27/10 | INV | 1687512 | PAHOKEE LS | 1,705.84 | | | |
| 7/30/10 | S/C | SC38468 | | 489.10 | | | |
| CUSTOMER JOB TOTALS =========> | | | | 75,037.67 | 52,062.50 | 32,606.46 | .00 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 159,706.63 |

---

** 05545

Page:    2

LT 015987

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, Ga 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 7/30/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |
| Balance Due | 210,084.93 |

**Remit To:**
HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

| Previous Balance | 142,161.45 |
|---|---|
| Payments | 15,473.19 |
| Purchases/Cr/Adj | 83,396.67 |
| Current Balance | 210,084.93 |

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | JOB =======>PAHOKEE PAHOKEE L.S. | | (continued) | | |
| 7/01/10 | C/M | 1582377 | PAHOKEE CRED | 593.48- | | | |
| 7/09/10 | INV | 1582322 | PAHOKEE LS # | 990.50 | | | |
| 7/09/10 | INV | 1582323 | PAHOKEE LS # | 35.00 | | | |
| 7/09/10 | INV | 1582324 | PAHOKEE LS # | 35.00 | | | |
| 7/09/10 | INV | 1582327 | PAHOKEE LS # | 990.50 | | | |
| 7/09/10 | INV | 1582328 | PAHOKEE LS # | 990.50 | | | |
| 7/09/10 | INV | 1582330 | PAHOKEE LS # | 35.00 | | | |
| 7/09/10 | INV | 1583025 | PAHOKEE LS 2 | 795.00 | | | |
| 7/09/10 | INV | 1585007 | PAHOKEE LS | 490.00 | | | |
| 7/09/10 | INV | 1598773 | PAHOKEE LIFT | 1,448.00 | | | |
| 7/09/10 | INV | 1601502 | PAHOKEE LIFT | 70.85 | | | |
| 7/13/10 | INV | 1607184 | PAHOKEE LIFT | 1,192.90 | | | |
| 7/14/10 | INV | 1628762 | PAHOKEE LS | 45.94 | | | |
| 7/16/10 | INV | 1626687 | PAHOKEE LS # | 390.00 | | | |
| 7/16/10 | INV | 1626692 | PAHOKEE LS # | 390.00 | | | |
| 7/19/10 | INV | 1626121 | PAHOKEE LIFT | 98.00 | | | |
| 7/19/10 | INV | 1626688 | PAHOKEE LS # | 390.00 | | | |
| 7/19/10 | INV | 1626693 | PAHOKEE LS # | 390.00 | | | |
| 7/19/10 | INV | 1638867 | PAHOKEE LS | 1,990.56 | | | |
| 7/19/10 | INV | 1652549 | PAHOKEE LIFT | 550.00 | | | |
| 7/27/10 | INV | 1687512 | PAHOKEE LS | 1,705.84 | | | |
| CUSTOMER JOB TOTALS =======> | | | | 73,955.09 | 52,062.50 | 33,199.94 | 37,735.96 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 196,953.49 |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | Customer Totals: | 82,732.27 | 56,416.76 | 33,199.94 | 37,735.96 |
|---|---|---|---|---|---|

| Types: | | |
|---|---|---|
| INV-Invoice | The transactions included on this statement are governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review those terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC. | Balance Due |
| CM-Credit Memo | | |
| PAY-Payment | | 210,084.93 |
| ADJ-Adjustment | | |
| S/C-Service Chg | | |

00000

LT 015988

# STATEMENT



| STATEMENT DATE | 7/30/2010 |
| --- | --- |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |
| Balance Due | 172,851.30 |

**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

**Remit To:**
HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

Iudlund[udulululul[ud[udluludlulul]dudlud[ul]dlud[ud]

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 142,161.45 |
| --- | --- |
| Payments | 53,209.15 |
| Purchases/Cr/Adj | 83,899.00 |
| Current Balance | 172,851.30 |

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | | Customer Totals: | | 83,828.08 | 56,416.76 | 32,606.46 | .00 |
| --- | --- | --- | --- | --- | --- | --- | --- |

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

The transactions included on this statement are governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC.

| Balance Due | 172,851.30 |
| --- | --- |

05546

Page:    3

LT 015989

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 5/28/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| **Balance Due** | **$117,918.86** |

Remit To:

**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA GA 30384-0467**

| Previous Balance | 85,029.51 |
|---|---|
| Payments | .00 |
| Purchases/Cr/Adj | 32,889.35 |
| Current Balance | 117,918.86 |

330 1 AT 0.357   E0122X  I0137 D215277752 P546673 0001:0003

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve Yo*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK ACCOUNT* | | | |
| 4/23/10 | INV | 1139126 | | | 640.00 | | |
| STOCK ACCOUNT TOTALS =======> | | | | .00 | 640.00 | .00 | 640 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | |
| | | | | | | | |
| | | | JOB =======>OESFIRE OES FIRE HYDRAN 15780 | | | | |
| 3/18/10 | INV | 1072392 | | | | 1,950.00 | (2,79 |
| 3/19/10 | INV | 1122370 | VERBAL | | | 114.70 | |
| 4/02/10 | INV | 1176879 | VERBAL | | 89.95 | | |
| 5/04/10 | INV | 1262463 | | 1,963.03 | | | |
| 5/05/10 | INV | 1317594 | | 1,818.03 | | | |
| 5/28/10 | S/C | SC32240 | | 30.97 | | | |
| CUSTOMER JOB TOTALS =======> | | | | 3,812.03 | 89.95 | 2,064.70 | 5,96 |
| | | | | CUSTOMER JOB BALANCE ====> | | | |
| | | | | | | | |
| | | | JOB =======>PAHOKEE PAHOKEE LS. | | | | |
| 2/10/10 | INV | 0070962 | PAHOKEE LS | | | | 1,17 |
| 2/10/10 | INV | 0086839 | PAHOKEE LS | | | | 33 |
| 2/12/10 | INV | 0090017 | PAHOKEE LS | | | | 11 |
| 2/17/10 | INV | 0097008 | PAHOKEE LS | | | | 57 |
| 2/19/10 | INV | 1008187 | PAHOKEE LS | | | | 73 |
| 2/25/10 | INV | 1030225 | PAHOKEE LS | | | | 36 |
| 3/04/10 | INV | 1059216 | PAHOKEE LS | | | 120.00 | |
| 3/09/10 | INV | 1072476 | PAHOKEE LS | | | 132.80 | |
| 3/09/10 | C/M | 1076839 | PAHOKEE LS C | | | -60.00 | |
| 3/12/10 | INV | 1082537 | PAHOKEE LS | | | 505.60 | |
| 3/16/10 | INV | 1017390 | PAHOKEE LS # | | | 22,068.41 | |
| 3/17/10 | INV | 1024908 | PAHOKEE LS # | | | 404.90 | |
| 3/17/10 | INV | 1105062 | PAHOKEE LS # | | | 2,616.55 | |
| 3/18/10 | INV | 1111111 | PAHOKEE LS | | | 119.80 | |
| 3/18/10 | C/M | 1111279 | PAHOKEE CRED | | | -900.00 | |
| 3/24/10 | INV | 1110219 | PAHOKEE LS | | | 150.00 | |
| 3/24/10 | INV | 1116253 | PAHOKEE LS | | | 858.18 | |
| 3/24/10 | INV | 1134136 | PAHOKEE LS # | | | 375.00 | |
| 3/24/10 | INV | 1137649 | PAHOKEE LS | | | 8.52 | |
| 3/25/10 | INV | 1146847 | PAHOKEE LS | | | 74.75 | |
| 3/26/10 | INV | 1036810 | PAHOKEE LS # | | | 11,057.02 | |
| 3/26/10 | INV | 1142144 | PAHOKEE LS # | | | 2,800.00 | |
| 3/26/10 | INV | 1146469 | PAHOKEE LS | | | 475.80 | |
| 3/26/10 | INV | 1148409 | PAHOKEE LS | | | 326.08 | |
| 4/01/10 | INV | 1148613 | PAHOKEE LS # | | 1,213.24 | | |

00010003

**CONTINUED...** Page 1

LT 015990

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 5/28/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| **Balance Due** | **$117,918.86** |

**Remit To:**

**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA GA 30384-0467**

| Previous Balance | 85,029.51 |
|---|---|
| Payments | .00 |
| Purchases/Cr/Adj | 32,889.35 |
| Current Balance | 117,918.86 |

330 1 AT 0.357   E0122X I0138 D215277752 P546673 0002:0003

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve Yo*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Day |
|---|---|---|---|---|---|---|---|
| 4/01/10 | INV | 1151131 | PAHOKEE LS B | | 2,146.09 | | |
| 4/01/10 | INV | 1163495 | PAHOKEE LS # | | 651.69 | | |
| 4/01/10 | INV | 1167503 | PAHOKEE LS # | | 141.12 | | |
| 4/01/10 | INV | 1167594 | PAHOKEE LS # | | 335.88 | | |
| 4/02/10 | INV | 1159894 | PAHOKEE LS | | 4,473.93 | | |
| 4/02/10 | INV | 1173873 | PAHOKEE LS # | | 533.04 | | |
| 4/02/10 | INV | 1173875 | PAHOKEE LS # | | 805.68 | | |
| 4/02/10 | INV | 1174590 | PAHOKEE LS | | 400.73 | | |
| 4/05/10 | INV | 1154492 | PAHOKEE LS | | 53.13 | | |
| 4/07/10 | INV | 1180271 | PAHOKEE LS # | | 300.00 | | |
| 4/07/10 | INV | 1180274 | PAHOKEE LS | | 240.10 | | |
| 4/07/10 | INV | 1187577 | PAHOKEE LS | | 40.00 | | |
| 4/13/10 | INV | 1203095 | PAHOKEE LS | | 178.50 | | |
| 4/15/10 | INV | 1173879 | PAHOKEE LS # | | 591.00 | | |
| 4/16/10 | INV | 1236884 | PAHOKEE LS | | 384.16 | | |
| 4/16/10 | INV | 1240834 | PAHOKEE LS | | 780.54 | | |
| 4/21/10 | INV | 1152474 | PAHOKEE LS # | | 11,467.60 | | |
| 4/21/10 | INV | 1222933 | PAHOKEE LS # | | 423.19 | | |
| 4/21/10 | INV | 1251667 | PAHOKEE LS | | 337.54 | | |
| 4/27/10 | INV | 1261177 | PAHOKEE LS # | | 564.48 | | |
| 4/30/10 | S/C | SC29541 | | 49.74 | | | |
| 4/30/10 | INV | 1214192 | PAHOKEE LS # | 2,392.76 | | | |
| 4/30/10 | INV | 1225423 | PAHOKEE LS # | 7,663.28 | | | |
| 4/30/10 | INV | 1229588 | PAHOKEE LS # | 1,065.46 | | | |
| 4/30/10 | INV | 1256591 | PAHOKEE LS # | 30.00 | | | |
| 4/30/10 | INV | 1271837 | PAHOKEE LS # | 116.70 | | | |
| 4/30/10 | INV | 1292580 | PAHOKEE LS # | 282.04 | | | |
| 4/30/10 | INV | 1300298 | PAHOKEE LS # | 44.94 | | | |
| 4/30/10 | INV | 1304336 | PAHOKEE LS # | 79.14 | | | |
| 5/06/10 | INV | 1311117 | PAHOKEE LS # | 115.00 | | | |
| 5/06/10 | INV | 1311124 | PAHOKEE LS # | 44.58 | | | |
| 5/06/10 | INV | 1327154 | PAHOKEE LS 1 | 41.38 | | | |
| 5/10/10 | INV | 1335727 | PAHOKEE LS | 94.34 | | | |
| 5/11/10 | INV | 1338556 | PAHOKEE LS | 111.51 | | | |
| 5/12/10 | INV | 1340856 | PAHOKEE LS | 609.73 | | | |
| 5/12/10 | INV | 1340972 | PAHOKEE LS # | 604.84 | | | |
| 5/12/10 | INV | 1344506 | PAHOKEE LS | 951.05 | | | |
| 5/12/10 | C/M | 1353935 | PAHOKEE LS 1 | -345.80 | | | |
| 5/14/10 | INV | 1350857 | PAHOKEE LS | 452.17 | | | |
| 5/14/10 | INV | 1358114 | PAHOKEE LS | 1,190.89 | | | |
| 5/18/10 | INV | 1374313 | PAHOKEE LS 1 | 11.68 | | | |

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 5/28/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| **Balance Due** | **$117,918.86** |

Remit To:

**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA GA 30384-0467**

| Previous Balance | 85,029.51 |
|---|---|
| Payments | .00 |
| Purchases/Cr/Adj | 32,889.35 |
| Current Balance | 117,918.86 |

330 1 AT 0.357   E0122X  I0139 D215277752 P546673 0003:0003

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| 5/25/10 | INV | 1377370 | PAHOKEE LS | 2,779.10 | | | |
| 5/25/10 | INV | 1385689 | PAHOKEE LS | 275.80 | | | |
| 5/26/10 | C/M | 1412667 | PAHOKEE LS C | -1,038.49 | | | |
| 5/28/10 | INV | 1325317 | PAHOKEE LS 1 | 16,172.25 | | | |
| 5/28/10 | INV | 1325369 | PAHOKEE AERI | 9,745.62 | | | |
| 5/28/10 | C/M | 1429865 | PAHOKEE CRED | -3,405.97 | | | |
| 5/28/10 | S/C | SC32241 | | 667.64 | | | |
| CUSTOMER JOB TOTALS ===========> | | | | 40,801.38 | 26,061.64 | 41,133.41 | 3,315.75 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 111,312.18 |

| Types: | Customer Totals | | 44,613.41 | 26,791.59 | 43,198.11 | 3,315.75 |
|---|---|---|---|---|---|---|

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/.

| Balance Due | $117,918.86 |
|---|---|

0003:0003

LT 015992



# STATEMENT

Branch:

HDSWW - OAKLAND PARK FL
(954)772-7343

Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

| STATEMENT DATE | 3/26/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| Balance Due | 56,876.77 |

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 18,374.88 |
|---|---|
| Payments | 4,833.70 |
| Purchases/Cr/Adj | 43,335.59 |
| Current Balance | 56,876.77 |

Return Top Portion With Payment For Faster Credit

Thank You For The Opportunity To Serve You.
We appreciate your prompt payment.

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK | ACCOUNT* | | |
| 2/26/10 | S/C | SC23772 | | 8.71 | | | |
| STOCK ACCOUNT TOTALS ========> | | | | 8.71 | .00 | .00 | .00 |
| | | | | | STOCK ACCOUNT BALANCE ===> | | 8.71 |
| | | | JOB =======>OESFIRE OES FIRE HYDRAN | | | | |
| 1/04/10 | INV | 9957803 | VERBAL | | | 1,843.03 | |
| 1/18/10 | INV | 0007363 | | | | 1,818.03 | |
| 1/19/10 | INV | 0011736 | VERBAL | | | 1,876.03 | |
| 1/21/10 | INV | 0021733 | | | | 3,628.00 | |
| 2/19/10 | INV | 1017630 | VERBAL | | 191.39 | | |
| 2/26/10 | S/C | SC23773 | | 63.80 | | | |
| 2/26/10 | INV | 0098822 | | 786.41 | | | |
| 3/18/10 | INV | 1072392 | | 1,950.00 | | | |
| 3/19/10 | INV | 1122370 | VERBAL | 114.70 | | | |
| 3/26/10 | S/C | SC26801 | | 137.48 | | | |
| CUSTOMER JOB TOTALS ========> | | | | 3,062.42 | 191.39 | 9,165.09 | .00 |
| | | | | | CUSTOMER JOB BALANCE ====> | | 12,418.90 |
| | | | JOB =======>PAHOKEE PAHOKEE L.S. | | | | |
| 2/10/10 | INV | 0070962 | PAHOKEE LS | | 1,179.59 | | |
| 2/10/10 | INV | 0086839 | PAHOKEE LS | | 339.46 | | |
| 2/12/10 | INV | 0090017 | PAHOKEE LS | | 117.24 | | |
| 2/17/10 | INV | 0097008 | PAHOKEE LS | | 577.34 | | |
| 2/19/10 | INV | 1008187 | PAHOKEE LS | | 739.34 | | |
| 2/25/10 | INV | 1030225 | PAHOKEE LS | 362.78 | | | |
| 3/04/10 | INV | 1059216 | PAHOKEE LS | 120.00 | | | |
| 3/09/10 | INV | 1072476 | PAHOKEE LS | 132.80 | | | |
| 3/09/10 | C/M | 1076839 | PAHOKEE LS C | 60.00- | | | |
| 3/12/10 | INV | 1082537 | PAHOKEE LS | 505.60 | | | |
| 3/16/10 | INV | 1017390 | PAHOKEE LS # | 22,068.41 | | | |
| 3/17/10 | INV | 1024908 | PAHOKEE LS # | 404.90 | | | |
| 3/17/10 | INV | 1105062 | PAHOKEE LS # | 2,616.55 | | | |
| 3/18/10 | INV | 1111111 | PAHOKEE LS | 119.80 | | | |
| 3/18/10 | C/M | 1111279 | PAHOKEE CRED | 900.00- | | | |
| 3/24/10 | INV | 1110219 | PAHOKEE LS | 150.00 | | | |
| 3/24/10 | INV | 1116253 | PAHOKEE LS | 858.18 | | | |
| 3/24/10 | INV | 1134136 | PAHOKEE LS # | 375.00 | | | |
| 3/24/10 | INV | 1137649 | PAHOKEE LS | 8.52 | | | |
| 3/25/10 | INV | 1146847 | PAHOKEE LS | 74.75 | | | |
| 3/26/10 | INV | 1148409 | PAHOKEE LS | 326.08 | | | |
| 3/26/10 | INV | 1036810 | PAHOKEE LS # | 11,057.02 | | | |
| 3/26/10 | INV | 1142144 | PAHOKEE LS # | 2,800.00 | | | |
| 3/26/10 | INV | 1146469 | PAHOKEE LS | 475.80 | | | |
| CUSTOMER JOB TOTALS ========> | | | | 41,496.19 | 2,952.97 | .00 | .00 |
| | | | | | CUSTOMER JOB BALANCE ====> | | 44,449.16 |

Handwritten: CK# 15614 10,216.74

** 05214

Page: 1

LT 015993

# STATEMENT



**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

| STATEMENT DATE | 3/26/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |
| **Balance Due** | 56,876.77 |

**Remit To:**
HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

Ilılıllılılılılılılılılıllİllılılıllıllılılıllİllıl
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 18,374.88 |
|---|---|
| Payments | 4,833.70 |
| Purchases/Cr/Adj | 43,335.59 |
| Current Balance | 56,876.77 |

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

SIGN UP FOR INVOICES VIA EMAIL BY GOING TO
WATERWORKS.HDSUPPLY.COM

| Types: | | Customer Totals: | | 44,567.32 | 3,144.36 | 9,165.09 | .00 |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| INV-Invoice | The transactions included on this statement are governed by and subject to HD |
| CM-Credit Memo | Supply Waterworks standard terms and conditions, which are incorporated herein |
| PAY-Payment | by this reference and accepted. To review these terms and conditions, please |
| ADJ-Adjustment | point your web browser to http://waterworks.hdsupply.com/TandC. |
| S/C-Service Chg | |

| Balance Due | 56,876.77 |
|---|---|

05215

Page: 2

LT 015994

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| | |
|---|---|
| STATEMENT DATE | 3/26/2010 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| Balance Due | $56,876.77 |

**Remit To:**

**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA GA 30384-0467**

| | |
|---|---|
| Previous Balance | 18,374.88 |
| Payments | 4,833.70 |
| Purchases/Cr/Adj | 43,335.59 |
| Current Balance | 56,876.77 |

617 1 AT 0.357  E0168X I0219 D196885313 P510051 0001:0002

 LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | *STOCK ACCOUNT* | | | | |
| 2/26/10 | S/C | SC23772 | | 8.71 | | | .00 |
| STOCK ACCOUNT TOTALS =========> | | | | 8.71 | .00 | .00 | 8.71 |
| | | | STOCK ACCOUNT BALANCE ===> | | | | |
| | | | | | | | |
| | | | JOB =======>OESFIRE OES FIRE HYDRAN | | | | |
| 1/04/10 | INV | 9957803 | VERBAL | | | 1,843.03 | |
| 1/18/10 | INV | 0007363 | | | | 1,818.03 | |
| 1/19/10 | INV | 0011736 | VERBAL | | | 1,876.03 | |
| 1/21/10 | INV | 0021733 | | | | 3,628.00 | |
| 2/19/10 | INV | 1017630 | VERBAL | | 191.39 | | |
| 2/26/10 | S/C | SC23773 | | 63.80 | | | |
| 2/26/10 | INV | 0098822 | | 796.44 | | | |
| 3/18/10 | INV | 1072392 | | 1,950.00 | | | |
| 3/19/10 | INV | 1122370 | VERBAL | 114.70 | | | |
| 3/26/10 | S/C | SC26801 | | 137.48 | | | |
| CUSTOMER JOB TOTALS =========> | | | | 3,062.42 | 191.39 | 9,165.09 | .00 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 12,418.90 |
| | | | | | | | |
| | | | JOB =======>PAHOKEE PAHOKEE LS. | | | | |
| 2/10/10 | INV | 0070962 | PAHOKEE LS | | 1,179.59 | | |
| 2/10/10 | INV | 0086839 | PAHOKEE LS | | 339.46 | | |
| 2/12/10 | INV | 0090017 | PAHOKEE LS | | 117.24 | | |
| 2/17/10 | INV | 0097008 | PAHOKEE LS | | 577.34 | | |
| 2/19/10 | INV | 1008187 | PAHOKEE LS | | 739.34 | | |
| 2/25/10 | INV | 1030225 | PAHOKEE LS | 362.78 | | | |
| 3/04/10 | INV | 1059216 | PAHOKEE LS | 120.00 | | | |
| 3/09/10 | INV | 1072476 | PAHOKEE LS | 132.80 | | | |
| 3/09/10 | C/M | 1076839 | PAHOKEE LS C | -60.00 | | | |
| 3/12/10 | INV | 1082537 | PAHOKEE LS | 505.60 | | | |
| 3/16/10 | INV | 1017390 | PAHOKEE LS # | 22,068.41 | | | |
| 3/17/10 | INV | 1024908 | PAHOKEE LS # | 404.90 | | | |
| 3/17/10 | INV | 1105062 | PAHOKEE LS # | 2,616.55 | | | |
| 3/18/10 | INV | 1111111 | PAHOKEE LS | 119.80 | | | |
| 3/18/10 | C/M | 1111279 | PAHOKEE CRED | -900.00 | | | |
| 3/24/10 | INV | 1110219 | PAHOKEE LS | 150.00 | | | |
| 3/24/10 | INV | 1116253 | PAHOKEE LS | 858.18 | | | |
| 3/24/10 | INV | 1134136 | PAHOKEE LS # | 375.00 | | | |
| 3/24/10 | INV | 1137649 | PAHOKEE LS | 8.52 | | | |
| 3/25/10 | INV | 1146847 | PAHOKEE LS | 74.75 | | | |
| 3/26/10 | INV | 1148409 | PAHOKEE LS | 326.08 | | | |

LT 015995

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 3/26/2010 |
| --- | --- |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| **Balance Due** | **$56,876.77** |

Remit To:

**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA GA 30384-0467**

| Previous Balance | 18,374.88 |
| --- | --- |
| Payments | 4,833.70 |
| Purchases/Cr/Adj | 43,335.59 |
| Current Balance | 56,876.77 |

617 1 AT 0.357  E0168X  I0220 D196885313 P510051 0002:0002

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3/26/10 | INV | 1036810 | PAHOKEE LS # | 11,057.02 | | | |
| 3/26/10 | INV | 1142144 | PAHOKEE LS # | 2,800.00 | | | |
| 3/26/10 | INV | 1146469 | PAHOKEE LS | 475.80 | | | |
| CUSTOMER JOB TOTALS ==========> | | | | 41,496.19 | 2,952.97 | .00 | .00 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 44,449.16 |

| Types: | Customer Totals | | 44,567.32 | 3,144.36 | 9,165.09 | .00 |
| --- | --- | --- | --- | --- | --- | --- |

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted.To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/.

| Balance Due | $56,876.77 |
| --- | --- |

0002:0002

LT 015996



# INVOICE

**Local Service, Nationwide**
P.O. Box 1419
Thomasville, Ga 31799-1419

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 1122370 |
|---|---|
| INVOICE DATE | 3/19/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 114.70 |
|---|---|

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
                                    30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

**Shipped to:**
CUSTOMER PICK-UP

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 3/18/10 | 3/18/10 | VERBAL | OES FIRE HYDRAN | OESFIRE | | P/U | 1122370 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 21I069MA | 6 MJ ANCH 90 BEND(I)   DI C153 | 1 | 1 | | 114.70000 | EA | 114.70 |

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/.

| Terms | Subtotal |
|---|---|
| NET 30 | 114.70 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | 114.70 | |

| INVOICE: | 1122370 |
|---|---|

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

Page:   1

00000

LT 015997

# STATEMENT



**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

| STATEMENT DATE | 2/26/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |
| Balance Due | 18,374.88 |

**Remit To:**
HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

| Previous Balance | 13,998.79 |
|---|---|
| Payments | .00 |
| Purchases/Cr/Adj | 4,376.09 |
| Current Balance | 18,374.88 |

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK | ACCOUNT* | | |
| 11/24/09 | INV | 9848992 | 6" METER REP | | | | 207.64 |
| 12/08/09 | INV | 9796427 | VERBAL | | | 373.00 | |
| 2/26/10 | S/C | SC23772 | | 8.71 | | | |
| STOCK ACCOUNT TOTALS ==========> | | | | 8.71 | .00 | 373.00 | 207.64 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | 589.35 |
| | | | JOB =======>OESFIRE OES FIRE HYDRAN | | | | |
| 12/01/09 | INV | 9807210 | VERBAL | | | 272.70 | |
| 12/01/09 | INV | 9865092 | | | | 126.60 | |
| 12/07/09 | INV | 9885338 | | | | 1,929.00 | |
| 12/10/09 | INV | 9899909 | | | | 1,924.76 | |
| 1/04/10 | INV | 9957803 | VERBAL | | 1,843.03 | | |
| 1/18/10 | INV | 0007363 | | | 1,818.03 | | |
| 1/19/10 | INV | 0011736 | VERBAL | | 1,876.03 | | |
| 1/21/10 | INV | 0021733 | | | 3,628.00 | | |
| 2/19/10 | INV | 1017630 | VERBAL | 191.39 | | | |
| 2/26/10 | INV | 0098822 | | 796.44 | | | |
| 2/26/10 | S/C | SC23773 | | 63.80 | | | |
| CUSTOMER JOB TOTALS ==========> | | | | 1,051.63 | 9,165.09 | 4,253.06 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 14,469.78 |
| | | | JOB =======>PAHOKEE PAHOKEE L.S. | | | | |
| 2/10/10 | INV | 0070962 | PAHOKEE LS | 1,179.59 | | | |
| 2/10/10 | INV | 0086839 | PAHOKEE LS | 339.46 | | | |
| 2/12/10 | INV | 0090017 | PAHOKEE LS | 117.24 | | | |
| 2/17/10 | INV | 0097008 | PAHOKEE LS | 577.34 | | | |
| 2/19/10 | INV | 1008187 | PAHOKEE LS | 739.34 | | | |
| 2/25/10 | INV | 1030225 | PAHOKEE LS | 362.78 | | | |
| CUSTOMER JOB TOTALS ==========> | | | | 3,315.75 | .00 | .00 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 3,315.75 |
| | | | SIGN UP FOR INVOICES VIA EMAIL BY GOING TO | | | | |
| | | | WATERWORKS.HDSUPPLY.COM | | | | |

| Types: | Customer Totals: | | 4,376.09 | 9,165.09 | 4,626.06 | 207.64 |
|---|---|---|---|---|---|---|

INV-Invoice
CM-Credit Memo
PAY-Payment
ADJ-Adjustment
S/C-Service Chg

The transactions included on this statement are governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC.

| Balance Due | 18,374.88 |
|---|---|

** 05044

LT 015999



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| | |
|---|---|
| **INVOICE#** | 0011736 |
| **INVOICE DATE** | 1/19/10 |
| **ACCOUNT #** | 091174 |
| **SALESPERSON** | MICK CLARK |
| **BRANCH#** | 157 |

| Total Amount Due | 1,876.03 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

IıIIııIIılıIIıIıIıIııIIIIIıIIılıııIIıIıIıııIIIIlıI
LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

**Shipped to:**
CUSTOMER PICK-UP

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 1/18/10 | 1/18/10 | VERBAL | OES FIRE HYDRAN | OESFIRE | | PU | 0011736 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 605486M3A423HSLA | A423 5-1/4VO HYD 4'0"B 6MJ NS 250HS W/6" MJ CHECK VALVE YELLOW PN#423-531076 L/ACC | 1 | 1 | | 1818.03000 | EA | 1,818.03 |
| 21AMF8061106 | 6 MEGALUG MJ REST. BLACK 1106 | 2 | 2 | | 23.00000 | EA | 46.00 |
| 21AMGB06 | 6 MJ ACC GSKT & BOLTS SET L/GL (LESS GLAND) | 2 | 2 | | 6.00000 | EA | 12.00 |

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted.
To review these terms and conditions, please point your web browser to
http://waterworks.hdsupply.com/TandC/.

| Terms | Subtotal |
|---|---|
| NET 30 | 1,876.03 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 1,876.03 |

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave

**THANK YOU FOR YOUR ORDER**
**VISIT**
**WATERWORKS.HDSUPPLY.COM**

| INVOICE: | 0011736 |
|---|---|

LT 016000



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 0007363 |
|---|---|
| INVOICE DATE | 1/18/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 1,818.03 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

**Shipped to:**
CUSTOMER PICK-UP

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 1/15/10 | 1/15/10 | | OES FIRE HYDRAN | OESFIRE | | P/U | 0007363 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 605486M3A423HSLA | A423 5-1/4VO HYD 4'0"B 6MJ NS 250HS W/6" MJ CHECK VALVE YELLOW PN#423-531076 L/ACC IN LIEU OF 605486M3A423250HS | 1 | 1 | | 1818.03000 | EA | 1,818.03 |

This transaction is governed by and subject to HD Supply Waterworks standard terms
and conditions, which are incorporated herein by this reference and accepted.
To review these terms and conditions, please point your web browser to
http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 1,818.03 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 1,818.03 |

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave

THANK YOU FOR YOUR ORDER
VISIT
WATERWORKS.HDSUPPLY.COM

| INVOICE: | 0007363 |
|---|---|

LT 016001

**WATERWORKS**

H D SUPPLY

*Local Service, Nationwide*

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY:
SIGNATURE _____
PRINT NAME
HERE: _____
ENTERED BY: _____

PRINT NAME HERE: RYAN SHAY – 157

DATE 12/22/2010   TIME 02:14 PM

| 091174 | PAGE | 1 |
|---|---|---|

PICK TICKET        2421513

| SOLD TO | SHIP TO |
|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL          33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch – 157<br>4310 NW 10th Ave<br>Oakland Park          FL<br>33309 |

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190     C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 12/22/10 | | | DES FIRE HYDRAN | DESFIRE | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | 59V461SVLLD | 461-S VALVE BOX L/LID DOM<br>WEIGHT:    47.0000 lb | 1 | 1 | | | EA | |
| 7 | 59VLWD | 5-1/4 VB LID M/WATER DOMESTIC<br>WEIGHT:    13.0000 lb | 1 | 1 | | | EA | |
| | TOTAL WEIGHT:    60.00 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016002         COPY B

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

| | |
|---|---|
| **SOLD BY** | HDSWW – OAKLAND PARK FL<br>Branch – 157<br>4310 NW 10th Ave<br>Oakland Park    FL   33309 0000<br>PHONE # 954 772 7349 | 
| 091174          PAGE          1 | |

FILLED BY: DA
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME HERE: Jamie Lacey
DON HORNSBY – 157
ENTERED BY:

DATE 12/14/2010   TIME 04:32 PM

```
PICK TICKET          2375853
*** SHIP COMPLETE ***
```

| **SOLD TO** | **SHIP TO** | SPECIAL INSTRUCTIONS / COMMENTS |
|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL          33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch – 157<br>4310 NW 10th Ave<br>Oakland Park              FL<br>33309 | *******CALL JAMIE WHEN COMES IN*********<br>**********561-441-8157**************** |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 12/09/10 | 12/20/10 | VERBAL | SHOP | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | 61MU194898 | 194898 A-3/H101 O-RING F/HOLD<br>DOWN NUT<br>1975 & > 4 1/2 & 5 1/4<br>WEIGHT:      .0100 lb | 8 | 8 | | | EA | |
| | 61MU142779 | 142779 AS BONNET O-RING<br>75 & > 4 1/2 & 5 1/4<br>WEIGHT:      .0500 lb | 8 | 8 | | | EA | |
| | TOTAL WEIGHT: | .48 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:**

LT 016008                    COPY B

| SOLD BY | WATERWORKS | |
|---|---|---|

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park    FL  33309 0000

PHONE # 954 772 7343

**H D SUPPLY WATERWORKS**

*Local Service, Nationwide*

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY: SIGNATURE
PRINT NAME HERE: JAMES WATTS - 157
ENTERED BY:

DATE 12/13/2010   TIME 01:52 PM

| 091174 | PAGE | 1 | PICK TICKET | 2386952 |
|---|---|---|---|---|

| SOLD TO | SHIP TO | |
|---|---|---|

**SOLD TO**
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL    33444
Cus Ph# 561 374 9494

**SHIP TO**
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park              FL   33309

SPECIAL INSTRUCTIONS/COMMENTS
BID # 2036190    C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 12/13/10 | 12/13/10 | VERBAL | OES FIRE HYDRAN | OESFIRE | | X | | | | P/U | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 605426M3A423HSLA | A423 5-1/4VO HYD 3'6"B 6MJ NS 250HS W/6" MJ CHECK VALVE YELLOW PN#423-531059 L/ACC | 1 | 1 | | | EA | |
| 42 | 21AMGB06 | 6 MJ REGULAR ACC SET L/GLAND (LESS GLAND) WEIGHT:   6.0000 lb | 2 | 2 | | | EA | |
| 7 | 21AMF8061106 | 6 MEGALUG MJ REST. BLACK 1106 WEIGHT:   11.9000 lb | 2 | 2 | | | EA | |
| | TOTAL WEIGHT:   35.80 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016000 COPY B

HD SUPPLY WATERWORKS
Local Service, Nationwide

| SOLD BY | HDSWW - OAKLAND PARK FL<br>Branch - 157<br>4310 NW 10th Ave<br>Oakland Park        FL   33309 0000<br><br>PHONE # 954 772 7343 |
|---|---|

FILLED BY: EV
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: _____
SIGNATURE
PRINT NAME HERE: _____
ENTERED BY: RYAN SHAY - 157

DATE 11/16/2010   TIME 12:47 PM

| 091174 | PAGE | 1 | | PICK TICKET | 2283359 |
|---|---|---|---|---|---|

| SOLD TO | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL           33444<br><br>Cus Ph# 561 374 9494 | SHIP TO | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 157<br>4310 NW 10th Ave                FL<br>Oakland Park                    33309 |
|---|---|---|---|

SPECIAL INSTRUCTIONS/COMMENTS
BID # 2036190    C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 11/16/10 | 11/16/10 | | DES FIRE HYDRAN | DESFIRE | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 605426M3A423HSLA | A423 5-1/4VO HYD 3'6"B 6MJ NS<br>250HS W/6" MJ CHECK VALVE<br>YELLOW PN#423-531059 L/ACC<br>IN LIEU OF 605426M3A423250HS | 1 | 1 | | | EA | |
| 9  1 1 | 24AFEB076 | 3/4X4-1/2 90 GALV EYE BOLT | 4 | 4 | | | EA | |
| 9  1 1 | 24AFHN076XH | 3/4 HEAVY HEX NUT HD GALV | 14 | 14 | | | EA | |
| | TOTAL WEIGHT: | .00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016005 COPY B

| | |
|---|---|
| HDSWW - OAKLAND PARK FL | FILLED BY: _Eddi J"_ |
| Branch ~ 157 | CHECKED BY: |
| 4310 NW 10th Ave | REVIEWED BY: |
| Oakland Park    FL  33309 0000 | RECEIVED BY: |
| PHONE # 954 772 7343 | SIGNATURE _Phil C____ |

**H₂D SUPPLY WATERWORKS**

*Local Service, Nationwide*

DATE 11/04/2010   TIME 12:54 PM

PICK TICKET        2223869

PRINT NAME HERE: _Phil Atkins  11/5/10_

ENTERED BY: **RYAN SHAY - 157**

091174        PAGE        1

| SOLD TO | SHIP TO |
|---|---|
| LINE TEC INC | LINE TEC INC |
| OAKLAND PARK-STOCK | 241 NW 18TH AVE |
| 241 NW 18TH AVE | DELRAY BEACH        FL |
| DELRAY BEACH FL        33444 | 33444 |
| Cus Ph# 561 374 9494 | |

SPECIAL INSTRUCTIONS / COMMENTS

BID # 2036190    C/O # 8703142

WARNING-HEAVY ITEM-LIFT ASSISTANCE REQ'D

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 11/04/10 | 11-5-10 | | DES FIRE HYDRAN | DESFIRE | X | | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 5110F6100LA | 10 F6100 MJ RW GV OL ON L/ACC FLOW GATE VALVE WEIGHT:    352.0000 lb | 1 | 1 | | | EA | |
| 6 | 2111OS112T | 10 MJ L/P SLEEVE(I) CP DI C153 WEIGHT:    66.0000 lb | 1 | 1 | | | EA | |
| 7 | 21AMFS101110 | 10 MEGALUG MJ RESTR. BLK 1110 WEIGHT:    23.9000 lb | 4 | 4 | | | EA | |
| H2 | 21AMSB10 | 10 MJ REGULAR SET L/GLAND (LESS GLAND) WEIGHT:    7.0000 lb | 4 | 4 | | | EA | |
| 7 | 59V461SVLLD | 461-S VALVE BOX L/LID DOM WEIGHT:    47.0000 lb | 1 | 1 | | | EA | |
| 7 | 59VLWD | 5-1/4 VB LID M/WATER DOMESTIC WEIGHT:    13.0000 lb | 1 | 1 | | | EA | |

TOTAL WEIGHT:    601.60

NOV. 5, 10
7:53AM
Eddi J"

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

**NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:**

LT 016006  COPY B

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park        FL  33309 0000

PHONE # 954 772 7343

**H D SUPPLY WATERWORKS**

*Local Service, Nationwide*

DATE 11/01/2010  TIME 02:27 PM

| FILLED BY: | |
| CHECKED BY: | |
| REVIEWED BY: | |
| RECEIVED BY: SIGNATURE | |
| PRINT NAME HERE: | DON HORNSBY - 157 |
| ENTERED BY: | |

091174          PAGE    1

PICK TICKET          2202417

| | |
|---|---|
| SOLD TO | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL          33444<br>Cus Ph# 561 374 9494 | SHIP TO | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 157<br>4310 NW 10th Ave<br>Oakland Park          FL  33309 |

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190    C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 11/01/10 | | VERBAL | OES FIRE HYDRAN | OESFIRE | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 60548&M3A423HSLA | A423 5-1/4VO HYD 4'0"B 6MJ NS 250HS W/6" MJ CHECK VALVE YELLOW PN#423-531076 L/ACC | 1 | 1 | | | EA | |
| | TOTAL WEIGHT: | .00 | | | | | | |
| | | 6" MEGA-LUG F/DI 1106 | 5 | 5 | | | | |
| | | 6" MJ Bolt & Gasket | 5 | 5 | | | | |
| | | 3/4 Hex Nut Galv | 12 | 12 | | | | |
| | | 3/4 Eyebolt Galv | 4 | 4 | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016007
COPY B



**Local Service, Nationwide**

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: _____
SIGNATURE
PRINT NAME _____
HERE:
ENTERED BY:  ALEX VELA - 039

REPRINT  DATE 10/01/2010   TIME 11:32 AM

091174          PAGE      1

PICK TICKET          2035800

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2563256

| SOLD TO | SHIP TO |
|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL<br>33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 039<br>1101 W 17th Street<br>Riviera Beach<br>FL<br>33404 |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 9/30/10 | 10/01/10 | PBC | SHOP | | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  5 2 | 3710B41444W | B41-444W 1 BALL CURB PJXFIPT CTG) W/LW<br>WEIGHT:    2.8000 BID SEQ# 00010 | 72 | 32 | 40 | | EA | |
| 3  3 2 | 3910152 | #58 1 SS INSERT F/CTS PE<br>WEIGHT:    .0420 lb | 50 | 50 | | | EA | |
| 3  5 1 | 390708433 | C84-33 3/4 CPLG MIPXPJCTS DUC<br>WEIGHT:    .6000 lb | 20 | 20 | | | EA | |
| | TOTAL WEIGHT:    98.90 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016008

| S O L D B Y | HDSWW - OAKLAND PARK FL. Branch - 157 4310 NW 10th Ave Oakland Park FL 33309 0000 PHONE # 954 772 7343 |

**K·D SUPPLY WATERWRKS**

*Local Service, Nationwide*

DATE 09/09/2010  TIME 09:49 AM

FILLED BY: _D4_

CHECKED BY: _____

REVIEWED BY: _____

RECEIVED BY: SIGNATURE _____

PRINT NAME HERE: _____

ENTERED BY: DON HORNSBY - 157

091174          PAGE          1

PICK TICKET          1919644

| S O L D T O | LINE TEC INC OAKLAND PARK-STOCK 241 NW 18TH AVE DELRAY BEACH FL          33444 Cus Ph# 561 374 9494 | S H I P T O | CUSTOMER PICKUP LINE TEC INC Branch - 157 4310 NW 10th Ave Oakland Park          FL          33309 |

SPECIAL INSTRUCTIONS / COMMENTS

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK / CUSTOMER PICK UP / DIRECT / SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 9/09/10 | 9/9/10 | VERBAL | SHOP | | X | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3  3 1 | 2902080N120 | 2X12 PVC S80 THRD NIP 887-120 WEIGHT:    .9480 lb | 2 | 2 | | | EA | |
| | TOTAL WEIGHT: | 1.90 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016009 COPY B

SOLD BY

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park    FL  32309 0000

PHONE # 954 772 7343

**H·D SUPPLY WATERWORKS**

*Local Service, Nationwide*

DATE 08/05/2010  TIME 07:18 AM

| 091174 | PAGE | 1 | PICK TICKET | 1748029 |

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME HERE: X  Jim P  Larry
ENTERED BY:  JAMES WATTS - 157

| SOLD TO | SHIP TO | |
|---|---|---|
| LINE TEC INC | CUSTOMER PICKUP | |
| OAKLAND PARK-STOCK | LINE TEC INC | |
| 241 NW 18TH AVE | Branch - 157 | |
| DELRAY BEACH FL | 4310 NW 10th Ave | |
| 33444 | Oakland Park  FL 33309 | |
| Cus Ph# 561 374 9494 | | |

SPECIAL INSTRUCTIONS/COMMENTS
BID # 2036190    C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 8/05/10 | 8/5/10 | VERBAL | OES FIRE HYDRAN | DESFIRE | | X | | | | P/U | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 605496M3A423HSLA | A423 5-1/4VO HYD 4'0"B 6MJ NS 250HS W/6" MJ CHECK VALVE YELLOW PN#423-531076 L/ACC | 1 | 1 | | | EA | |
| | | TOTAL WEIGHT: .00 | | | | | | |
| | | 4"V. Valve Box 4LD Com | 1 | 1 | | | | |
| | | 5 1/4 WATER LID/Dom | 1 | 1 | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016010 COPY B

X

REPRINT   DATE 07/28/2010  TIME 01:12 PM

091174          PAGE      1          PICK TICKET          1709468          RYAN SHAY - 157

CUSTOMER PICKUP

LINE TEC INC                          LINE TEC INC                    BID # 2036190    C/O # 8703142
OAKLAND PARK-STOCK                     Branch - 157
241 NW 18TH AVE                        4310 NW 10th Ave
DELRAY BEACH FL                        Oakland Park              FL
                        33444                                      33309
Cus Ph# 561 374 9494

57   7/28/10   7/28          OES FIRE HYDRAN        OESFIRE        X                                      405

18   1 1    61MU280354        280354 A-51 10.5OZ HYDRANT OIL       1        1              EA
                              WEIGHT:    1.0000 lb

        TOTAL WEIGHT:      1.00

END OF ORDER

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park          FL   33309 0000

PHONE # 954 772 7343

091174          PAGE          1

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME
HERE:                    JAMES WATTS - 157
ENTERED BY:

DATE 07/27/2010   TIME 08:17 AM

PICK TICKET          1698647

| SOLD TO | SHIP TO | SPECIAL INSTRUCTIONS / COMMENTS |
|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL          33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 157<br>4310 NW 10th Ave<br>Oakland Park          FL 33309 | BID # 2036190     C/O # 8703142 |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 7/27/10 | 7/27/10 | VERBAL | OES FIRE HYDRAN | OESFIRE | | X | | | | P/U | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | 59V461SVLLD | 461-S VALVE BOX L/LID DOM<br>WEIGHT:   47.0000 lb | 2 | 2 | | | EA | |
| 7 | 59VLND | 5-1/4 VB LID W/WATER DOMESTIC<br>WEIGHT:   13.0000 lb | 2 | 2 | | | EA | |
| | TOTAL WEIGHT:   120.00 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

COPY B

LT 016012

**H D SUPPLY WATERWORKS**

*Local Service, Nationwide*

SOLD BY

09-154          PAGE

DATE 07/14/2010   TIME 08:38 AM

| PICK TICKET | 1636335 |

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME HERE:
ENTERED BY:          RYAN SHAY - 157

SOLD TO
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9494

SHIP TO
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park          FL
33309

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190     C.O # 6703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 7/14/10 | 7/14 | | GES FIRE HYDRAN | DESFIRE | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | 61MUA301 | A301 5-1/4VO SAFETY FLG KIT | 1 | 1 | | | EA | |
| | | WEIGHT:   15.0000 lb | | | | | | |
| | TOTAL WEIGHT:   15.00 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016013   COPY B

Local Service, Nationwide

| | |
|---|---|
| FILLED BY: X | |
| CHECKED BY: | |
| REVIEWED BY: | |
| RECEIVED BY: SIGNATURE | |
| PRINT NAME HERE: | Jamie Lacey |
| ENTERED BY: | |

DATE 07/13/2010  TIME 08:15 AM

091174        PAGE        1        PICK TICKET        1629103

RYAN SHAY - 157

| | | |
|---|---|---|
| LINE TEC INC OAKLAND PARK-STOCK 241 NW 19TH AVE DELRAY BEACH FL         33444  Cus Ph# 561 374 9494 | CUSTOMER PICKUP LINE TEC INC Branch – 157 4310 NW 10th Ave Oakland Park         FL 33309 | SPECIAL INSTRUCTIONS/COMMENTS BID # 2036190    C/O # 8703142 |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK / CUSTOMER PICK UP / DIRECT / SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESV |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 7/13/10 | 7/13 | | OES FIRE HYDRAN | OESFIRE | X | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | 59V461SVLLD | 461-S VALVE BOX L/LID DOM WEIGHT:   47.0000 lb | 4 | 4 | | | EA | |
| 7 | 59VLWD | 5-1/4 VB LID M/WATER DOMESTIC WEIGHT:   13.0000 lb | 4 | 4 | | | EA | |
| | | TOTAL WEIGHT:   240.00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:



LT 016014    COPY B

**WATERWORKS**
H+D SUPPLY

*Local Service, Nationwide*

DATE 07/12/2010  TIME 01:59 PM

FILLED BY:

CHECKED BY:

REVIEWED BY:

RECEIVED BY:
SIGNATURE

PRINT NAME
HERE:  Jamie Lacey

ENTERED BY:  RYAN SHAY - 157

091174        PAGE        1

PICK TICKET        1626113

| SOLD TO | SHIP TO |
|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL<br>33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 157<br>4310 NW 10th Ave<br>Oakland Park    FL<br>33309 |

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190    C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 7/12/10 | 7/12 | | OES FIRE HYDRAN | OESFIRE | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 605486M3A423HSLA | A423 5-1/4VO HYD 4'0"B 6MJ NS<br>250HS W/6" MJ CHECK VALVE<br>YELLOW PN#423-531076 L/ACC<br>IN LIEU OF 605486M3A423250HS | 2 | 2 | | | EA | |
| 12 | 21AM6B06 | 6 MJ REGULAR ACC SET L/GLAND<br>(LESS GLAND)<br>WEIGHT:    6.0000 lb | 10 | 10 | | | EA | |
| | TOTAL WEIGHT:    60.00 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016016 COPY B

HD SUPPLY **WATERWORKS**

*Local Service, Nationwide*

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park          FL  33309 0000

PHONE # 954 772 7343

091174          PAGE          1

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME HERE:  MIKE BIERY
ENTERED BY:  TRIPP SHAY - 157

DATE 07/06/2010  TIME 02:58 PM

| PICK TICKET | 1600513 |
|---|---|

| SOLD TO | SHIP TO | SPECIAL INSTRUCTIONS/COMMENTS |
|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL          33444<br>Cus Ph# 561 374 9494 | LINE TEC INC<br>BROWARD DES FIRE HYDRANT<br>REPAIR & REPLACEMENT<br>VARIOUS LOCATIONS<br>POMPANO BEACH          FL  11111 | BID # 2036190    C/O # 9703142 |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 7/06/10 | 7/7 | | DES FIRE HYDRAN | DESFIRE | X | | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 60548&M3A4&3HSLA | A423 5-1/4VO HYD 4'0"B 6MJ NS<br>250HS W/6" MJ CHECK VALVE<br>YELLOW PN#423-591076 L/ACC | 1 | 1 | | | EA | |
| | | TOTAL WEIGHT:          .00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016016 COPY B

# H²O SUPPLY WATERWORKS

## Local Service, Nationwide

DATE 06/30/2010  TIME 09:27 AM

FILLED BY: _____
CHECKED BY: _____ Jam.r  (Lace)
REVIEWED BY: _____
RECEIVED BY:
SIGNATURE _____
PRINT NAME
HERE: _____
ENTERED BY:     RYAN SHAY - 157

091174         PAGE      1

| PICK TICKET | 1578381 |
|---|---|

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190    C/O # 8703142

LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL        33444
Cus Ph# 561 374 9494

S H I P    CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park          FL
T O                      33309

WARNING-HEAVY ITEM-LIFT ASSISTANCE REQ'D

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 6/30/10 | 6/30 | | OES FIRE HYDRAN | DESFIRE | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | 61MUA320010 | A320-010 12" HYD EXT 5-1/4VO W/KIT WEIGHT:  85.0000 lb | 2 | 2 | | | EA | |
| | | TOTAL WEIGHT:  170.00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016017 COPY B

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park          FL  33309 0000

PHONE # 954 772 7343

**H&D SUPPLY WATERWORKS**

*Local Service, Nationwide*

DATE 06/29/2010   TIME 08:21 AM

PICK TICKET          1570656

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: _____
SIGNATURE
PRINT NAME
HERE:
ENTERED BY:   RYAN SHAY - 157

091174          PAGE          1

LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9494

SHIP TO
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park          FL  33309

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190     C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 6/29/10 |  |  | DES FIRE HYDRAN | DESFIRE |  | X |  |  |  |  | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4   2 1 | 3720BF43777W | BF43-777W 2 MBV PJCTSXMF  WEIGHT:  12.2000 lb | 1 | 1 |  |  | EA |  |
| 4   3 1 | 3920I55 | #55 2 SS INSERT F/CTS PE  WEIGHT:  .1500 lb | 12 | 12 |  |  | EA |  |
| 32  2 5 | 3420CM31 | 2 BRZ SWG CHK VLV   MILAND M31  WEIGHT:  2.6000 lb | 2 | 2 |  |  | EA |  |
| 5   1 2 | 3920C8477 | C84-77 2 CPLG MIPXPJCTS  WEIGHT:  3.1000 lb | 4 | 4 |  |  | EA |  |
| 45 | 0920ENDOT | 2" CTS ENDOT PE TUBING BLACK  WEIGHT:  1.0000 lb | 200 | 200 |  |  | FT |  |
| 15  1 2 | 70917132014 | 917-132014-000 12X2IP D/S SAD EPOXY W/SS STRAPS 12.75-13.20  WEIGHT:  14.1000 lb | 2 | 2 |  |  | EA |  |
| 16  3 1 | 3680FB1100 | FB1100-7 2 BALLCORP MIPXPJCTS  WEIGHT:  11.0000 lb | 2 | 2 |  |  | EA |  |

TOTAL WEIGHT:   281.80

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016018   COPY B

HD SUPPLY WATERWORKS
Local Service, Nationwide

SOLD BY:
HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park      FL  33309 0000

PHONE # 954 772 7343

| FILLED BY: |
| CHECKED BY: |
| REVIEWED BY: |
| RECEIVED BY: SIGNATURE |
| PRINT NAME HERE: |
| ENTERED BY: RYAN SHAY - 157 |

DATE 06/29/2010   TIME 09:21 AM

| 091174 | PAGE | 1 | PICK TICKET | 1570656 |

SOLD TO:
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9494

SHIP TO:
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park            FL  33309

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190   C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 6/29/10 | DDP | | DEB FIRE HYDRAN | DEBFIRE | | X | | | | | 403 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4  2 1 | 3720BF43777W | BF43-777W 2 MBV PJCTSXMF WEIGHT: 12.2000 lb | 1 | 1 | | | EA | |
| 4  3 1 | 0920155 | #55 2 SS INSERT F/CTS PE WEIGHT: .1500 lb | 12 | 12 | | | EA | |
| 22  2 3 | 3420CM91 | 2 BRZ SWG CHK VLV  MILANO M91 WEIGHT: 2.6000 lb | 2 | 2 | | | EA | |
| 5  1 1 | 3920DG477 | CB4-77 2 DPLB MIPXPJCTS WEIGHT: 3.1000 lb | 4 | 4 | | | EA | |
| 45 | 0920ENDOT | 2" CTS ENDOT PE TUBING BLACK WEIGHT: 1.0000 lb | 200 | 200 | | | FT | |
| 5  1 2 | 70317132014 | 317-132014-0P0 12X2IP D/S SAD EPOXY W/SS STRAPS 12.75-13.20 WEIGHT: 14.1000 lb | 2 | 2 | | | EA | |
| 6  3 1 | 3520FB1100 | FB1100-7 2 BALLCORP MIPXPJ(CTS WEIGHT: 11.0000 lb | 2 | 2 | | | EA | |

TOTAL WEIGHT:  281.80

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016015

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

SOLD BY:
HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park          FL   33309 0000

PHONE # 954 772 7349

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY:
SIGNATURE   _____
PRINT NAME
HERE:       Jamie Lacey
ENTERED BY: JAMES WATTS - 157

091174          PAGE     1

DATE 06/25/2010   TIME 12:53 PM

PICK TICKET          1560468

SOLD TO:
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9494

SHIP TO:
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park          FL   33309

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190    C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 6/25/10 | 6/25/10 | VERBAL | DES FIRE HYDRAN | DESFIRE | | X | | | | P/U | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15  1 2 | 70317132014 | 317-132014-000 12X2IP D/S SAD EPOXY W/SS STRAPS 12.75-13.20 WEIGHT:    14.1000 lb | 1 | 1 | | | EA | |
| | | TOTAL WEIGHT:   14.10 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 0160020 B

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

| | | |
|---|---|---|
| FILLED BY | | |
| CHECKED BY | | |
| REVIEWED BY | | |
| RECEIVED BY / SIGNATURE | | |
| PRINT NAME HERE | | |
| ENTERED BY | RYAN SHAY - 157 | |

091174          PAGE

REPRINT  DATE 06/01/2010  TIME 09:06 AM
PICK TICKET          1317698

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190   C.O # 5703142

| | SHIP TO | |
|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL          33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 157<br>4310 NW 10th Ave<br>Oakland Park          FL   33309 | |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 157 | 5/04/10 | | | OES FIRE HYDRAN | OESFIRE | | | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 60E546M3A423HELA | A423 5-1/4VO HYD 4'6"B 6MJ NB 250HS W/5" MJ CHECK VALVE YELLOW PN4423-531060 L/ACC IN LIEU OF 60594SM3A423250HS | 2 | | | | EA | |
| 9  1 1 | 24AFEB078 | 3/4X4-1/2 90 GALV EYE BOLT | 8 | 8 | | | EA | |
| 9  1 1 | 24AFFW076 | 3/4 HOT DIPPED GALV FLAT WASHR | 8 | 8 | | | EA | |
| 9  1 1 | 24AFHN07GXH | 3/4 HEAVY HEX NUT HD GALV | 10 | 10 | | | EA | |
| 5 | 21F069M | 6 MJ 90 BEND(I)    CP DI C153<br>WEIGHT:    3910000 lb | 1 | 1 | | | EA | |
| H2 | 21AMF3061106 | 6 MEGALUG MJ REST. BLACK 1106<br>WEIGHT:    11.7000 lb | 6 | 6 | | | EA | |
| H2 | 21AMS606 | 6 MJ REGULAR ACC SET L/GLAND<br>(LESS GLAND<br>WEIGHT:    6.0000 lb | 6 | 6 | | | EA | |
| 9  1 1 | 24AFTR076 | 3/4 HOT DIP GALV ALL THRD ROD<br>PV25797 | 36 | 36 | | | FT | |
| | | TOTAL WEIGHT:    148.40 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 01602
QTY B

# H·D SUPPLY WATERW·RKS

## Local Service, Nationwide

HDSWW – OAKLAND PARK FL
Branch – 157
4310 NW 10th Ave
Oakland Park      FL  33309 0000

PHONE # 954 772 7343

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY:
SIGNATURE _____
PRINT NAME
HERE: Forest Berdson
ENTERED BY:

DATE 05/04/2010   TIME 08:19 AM

| 071174 | PAGE | 1 | PICK TICKET | 1317594 | RYAN SHAY – 157 |

SOLD TO:
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9494

SHIP TO:
CUSTOMER PICKUP
LINE TEC INC
Branch – 157
4310 NW 10th Ave
Oakland Park          FL
33309

SPECIAL INSTRUCTIONS/COMMENTS
BID # 2036190   C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 5/04/10 | 5/4 | | OES FIRE HYDRAN | OESFIRE | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 605486M3A423HSLA | A423 5-1/4VO HYD 4'0"B 6MJ NS 250HS W/6" MJ CHECK VALVE YELLOW PN#423-531076 L/ACC IN LIEU OF 605486M3A423250HS | 1 | 1 | | | EA | |
| | TOTAL WEIGHT: | .00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016022/8

HDSMN - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park    FL  33309 0000

PHONE # 954 772 7343

H/D SUPPLY **WATERWORKS**

*Local Service, Nationwide*

DATE 05/03/2010  TIME 08:41 AM

PICK TICKET    1268463

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE
PRINT NAME HERE:
ENTERED BY:  RYAN SHAY - 157

091174    PAGE    1

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL    33444<br>Cus Ph# 561 374 9494 | | LINE TEC INC<br>BROWARD OES FIRE HYDRANT<br>REPAIR & REPLACEMENT<br>VARIOUS LOCATIONS<br>POMPANO BEACH           FL<br>                        11111 | |

SPECIAL INSTRUCTIONS/COMMENTS
BID # 2036190 ; C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 4/21/10 | 5/3 | | OES FIRE HYDRAN | OESFIRE | X | | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 605486M3A423HSLA | A423 5-1/4VO HYD 4'0"B 6MJ NS<br>250HS W/6" MJ CHECK VALVE<br>YELLOW PN#423-531076 L /ACC<br>IN LIEU OF 605486M3A423250HO | 1 | 1 | | | EA | |
| 7 | 21AMF8061106 | 6 MEGALUG MJ REST, BLACK .106<br>WEIGHT:   11.9000 lb | 5 | 5 | | | EA | |
| 42 | 21AMGB06 | 6 MJ ACC GSKT & BOLTS SET /GL<br>(LESS GLAND)<br>WEIGHT:    5.0000 lb | 5 | 5 | | | EA | |

TOTAL WEIGHT:    90.00

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO.

LT 016223 B

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

DATE 03/18/2010   TIME 12:55 PM

PICK TICKET        1122370

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY:
SIGNATURE _____
PRINT NAME
HERE: _____ James Lacey
ENTERED BY: _____ JAMES WATTS - 157

091174        PAGE     1

| SOLD TO | SHIP TO | SPECIAL INSTRUCTIONS / COMMENTS |
|---|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL        33444<br>Cus Ph# 561 374 9494 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 157<br>4310 NW 10th Ave<br>Oakland Park        FL<br>33309 | BID # 2036190   C/O # 8703142<br><br>WARNING-HEAVY ITEM-LIFT ASSISTANCE REQ'D |

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 3/18/10 | 3/18/ | VERBAL | OES FIRE HYDRAN | OESFIRE | | X | | | | P/U | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | 217069MA | 6 MJ ANCH 90 BEND(I)  DI C153<br>WEIGHT:   50.0000 lb | 1 | 1 | | | EA | |
| | TOTAL WEIGHT:   50.00 | | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016024

| | | |
|---|---|---|
| S O L D B Y | HDSWW - OAKLAND PARK FL<br>Branch - 157<br>4810 NW 10th Ave<br>Oakland Park    FL  33209 0000<br><br>PHONE # 954 772 7343 | **HD SUPPLY WATERWORKS**<br><br>*Local Service, Nationwide* |

| FILLED BY: |
| CHECKED BY: |
| REVIEWED BY: |
| RECEIVED BY:<br>SIGNATURE |
| PRINT NAME<br>HERE: |

DATE 03/05/2010  TIME 09:37 AM

| 091174 | PAGE | 1 | | PICK TICKET | 1078392 | ENTERED BY:    TRIPP SHAY - 157 |

| | | |
|---|---|---|
| S O L D T O | LINE TEC INC<br>OAKLAND PARK-STOCK<br>241 NW 18TH AVE<br>DELRAY BEACH FL      33444<br>Cus Ph# 561 374 9494 | S H I P T O | LINE TEC INC<br>BROWARD OES FIRE HYDRANT<br>REPAIR & REPLACEMENT<br>VARIOUS LOCATIONS<br>POMPANO BEACH         FL<br>11111 |

SPECIAL INSTRUCTIONS / COMMENTS

BID # 2036170    C/O # 8703148

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 3/05/10 | 3/17 | | OES FIRE HYDRAN | OESFIRE | X | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | 605606M3A423HSLAY | A423 5-1/4VO HYD 5'0"B 6MJ NS<br>250HS W/6" MJ CHECK VALVE<br>YELLOW PN#423-531061 L/ACC | 1 | 1 | | | EA | |
| | TOTAL WEIGHT: | 00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|

NOTICE: THE TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016025
COPY B

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

SOLD BY

FILLED BY:
CHECKED BY:
REVIEWED BY:
RECEIVED BY:
SIGNATURE          Mark Atkins
PRINT NAME HERE:
ENTERED BY:  JAMES WATTS - 157

DATE 02/18/2010   TIME 09:28 AM

091174        PAGE     1        PICK TICKET        1017630

SOLD TO
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9494

SHIP TO
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park              FL
                         33309

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190    C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 2/18/10 | 2/16/1 | VERBAL | OES FIRE HYDRAN | DESFIRE | | X | | | | P/U | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | 21106R04M | 6X4 MJ REDUCER (1)  CP DI C153 WEIGHT: 24.0000 lb | 1 | 1 | | | EA | |
| 10  2 2 | 7420000563260 | 2000-0563-260 4" HYMAX CPL TPS 4.25-5.63 OD LR; 4.92-5.63 OD HR WEIGHT: 11.0000 lb | 1 | 1 | | | EA | |
| | | TOTAL WEIGHT:    35.00 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016026

**HD SUPPLY WATERWORKS**

*Local Service, Nationwide*

FILLED BY:

CHECKED BY:

REVIEWED BY:

RECEIVED BY:
SIGNATURE

PRINT NAME
HERE:

ENTERED BY: RYAN SHAY - 157

DATE 02/11/2010   TIME 02:09 PM

| 091174 | PAGE | 1 | PICK TICKET | 0098822 |
|---|---|---|---|---|

**SOLD TO**
LINE TEC INC
OAKLAND PARK-STOCK
241 NW 18TH AVE
DELRAY BEACH FL          33444
Cus Ph# 561 374 9494

**SHIP TO**
CUSTOMER PICKUP
LINE TEC INC
Branch - 157
4310 NW 10th Ave
Oakland Park          FL  33309

SPECIAL INSTRUCTIONS / COMMENTS
BID # 2036190    C/O # 9703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD | | | | BILL OF LADING NO. | SHIPPED VIA | SALESM. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | | | |
| 57 | 2/11/10 | 8/26 | | OES FIRE HYDRAN | OESFIRE | | X | | | | | 405 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | 61MUAA45 | A-45 MAIN VALVE 5.25 | 4 | (4) | | | EA | |
| TOTAL WEIGHT: | .00 | | | | | | | |
| | | 6" A2360-23 MO G.V. MUELLER | 1 | (1) | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 016025

## H·D SUPPLY WATERWORKS

### Local Service, Nationwide

DATE 01/20/2010  TIME 08:19 AM

PICK TICKET        0021733

FILLED BY: _____
CHECKED BY: _____
REVIEWED BY: _____
RECEIVED BY: X _____
SIGNATURE
PRINT NAME
HERE: _____
ENTERED BY:  RYAN SHAY - 157

091174          PAGE  1

| SOLD TO | SHIP TO |
|---|---|
| LINE TEC INC<br>OAKLAND PARK-STOCK<br>243 NW 18TH AVE<br>DELRAY BEACH FL        33444<br>Cus Ph# 561 374 0841 | CUSTOMER PICKUP<br>LINE TEC INC<br>Branch - 157<br>4810 NW 10th Ave<br>Oakland Park            FL<br>33309 |

SPECIAL INSTRUCTIONS/COMMENTS
BID # 2036190    C/O # 8703142

| BRANCH NO. | DATE ORDERED | DATE SHIPPED | PURCHASE ORDER NO. | JOB NAME | JOB NUMBER | DELIVERY METHOD OUR TRUCK | CUSTOMER PICK UP | DIRECT | SHIPPED | BILL OF LADING NO. | SHIPPED VIA | SALESM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 1/20/10 | 1/20 | | DES FIRE HYDRAN | DESFIRE | | X | | | | | 403 |

| BIN LOCATION | PRODUCT CODE | DESCRIPTION | QTY. ORDERED | QTY. SHIPPED | BACK ORDERED | UNIT PRICE | PER | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 605426M3A423HSLA | A423 5-1/4WD HYD 3'6"B 6MJ NS<br>250HS W/6" MJ CHECK VALVE<br>YELLOW PN#423-531059 L/ACC<br>IN LIEU OF 605426M3A423250HS | 2 | 2 | | | EA | |
| 42 | 21AMG806 | 6 MJ ACC GSKT & BOLTS SET L/GL<br>(LESS GLAND)<br>WEIGHT:    5.5000 lb | 2 | 2 | | | EA | |
| 7 | 21AMF806116 | 6 MEGALUG MJ REST. BLACK 1106<br>WEIGHT:   11.9000 lb | 2 | 2 | | | EA | |
| | | TOTAL WEIGHT:    34.80 | | | | | | |

END OF ORDER

| MERCHANDISE SUBTOTAL | TAX | TAX AMOUNT | FREIGHT | DELIVERY | HANDLING | RESTOCKING | MISCELLANEOUS | TOTAL SALE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

NOTICE: THE TERMS AND CONDITIONS ON THE
REVERSE SIDE OF THIS FORM ARE AGREED TO:

LT 010028



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

STATEMENT

| STATEMENT DATE | |
| --- | --- |
| ACCOUNT # | 0911 |
| SALESPERSON | MICK C |
| BRANCH # | 157 |
| Balance Due | $180,76 |

**Remit To:**
HD SUPPLY WATERWORKS, L
PO BOX 100467
ATLANTA GA 30384-0467

719 1 AT 0.357   E0156X I0206 D251038319 P621648 0001:0003

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

| | |
| --- | --- |
| Previous Balance | 224,84 |
| Payments | 50,585. |
| Purchases/Cr/Adj | 6,510. |
| Current Balance | 180,76 |

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Se*
*We appreciate your prompt paym*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9/10/10 | INV | 1919644 | VERBAL | *STOCK ACCOUNT* 12.44 | | | |
| STOCK ACCOUNT TOTALS =========> | | | | 12.44 | .00 | .00 | |
| | | | | STOCK ACCOUNT BALANCE ===> | | | |
| | | | JOB =======>OESFIRE OES FIRE HYDRAN | | | | |
| 7/08/10 | INV | 1600513 | | | | 1,825.00 | |
| 7/09/10 | INV | 1609814 | | | | 373.30 | |
| 7/13/10 | INV | 1626113 | | | | 3,710.00 | |
| 7/14/10 | INV | 1629103 | | | | 298.64 | |
| 7/15/10 | INV | 1636335 | | | | 126.60 | |
| 7/28/10 | INV | 1698647 | VERBAL | | 149.32 | | |
| 7/30/10 | INV | 1709468 | | | 13.23 | | |
| 7/06/10 | INV | 1748029 | VERBAL | | 1,892.69 | | |
| 7/23/10 | INV | 1828401 | | | 1,844.43 | | |
| 7/24/10 | S/C | SC45450 | | 95.00 | | | |
| TOMER JOB TOTALS =========> | | | | 95.00 | 3,899.67 | 6,333.54 | |
| | | | | CUSTOMER JOB BALANCE ====> | | | |
| | | | JOB =======>PAHOKEE PAHOKEE L.S. | | | | |
| 14/10 | INV | 1485480 | PAHOKEE LS | | | | |
| 15/10 | INV | 1477436 | PAHOKEE LS 1 | | | | |
| 16/10 | INV | 1325266 | PAHOKEE LS 1 | | | | |
| 16/10 | INV | 1325345 | PAHOKEE LS 2 | | | | |
| 16/10 | INV | 1480570 | PAHOKEE LS ( | | | | |
| 16/10 | INV | 1486944 | PAHOKEE LS ( | | | | |
| 18/10 | INV | 1508529 | PAHOKEE LS 1 | | | | |
| 21/10 | INV | 1508520 | PAHOKEE LS ( | | | | |
| 1/10 | INV | 1521965 | PAHOKEE LS 1 | | | | |
| 5/10 | S/C | SC35205 | | | | | |
| 1/10 | INV | 1438710 | PAHOKEE LS # | | | 10,413.58 | |
| 01/10 | INV | 1439141 | PAHOKEE LS # | | | 9,458.08 | |
| 01/10 | INV | 1439334 | PAHOKEE LS # | | | 9,458.08 | |
| 01/10 | INV | 1439393 | PAHOKEE LS # | | | 9,458.08 | |
| 01/10 | INV | 1439454 | PAHOKEE LS # | | | 10,803.58 | |
| 01/10 | INV | 1439503 | PAHOKEE LS # | | | 10,803.58 | |
| 09/10 | INV | 1582322 | PAHOKEE LS # | | | 990.50 | |
| 7/09/10 | INV | 1582323 | PAHOKEE LS # | | | 35.00 | |
| 7/09/10 | INV | 1582324 | PAHOKEE LS # | | | 35.00 | |
| 7/09/10 | INV | 1582327 | PAHOKEE LS # | | | 990.50 | |
| 7/09/10 | INV | 1582328 | PAHOKEE LS # | | | 990.50 | |

*Handwritten annotations: "ck#16127 10/18/10", "Listed as 1439374"*

0001:0003

CONTINUED...

**LT 016029**

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 9/24/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| **Balance Due** | **$180,767.80** |

**Remit To:**
**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA GA 30384-0467**

| Previous Balance | 224,843.30 |
|---|---|
| Payments | 50,585.61 |
| Purchases/Cr/Adj | 6,510.11 |
| Current Balance | 180,767.80 |

719 1 AT 0.357   E0156X I0205 D251038319 P621848 0001:0003

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK ACCOUNT* | | | |
| 9/10/10 | INV | 1919644 | VERBAL | 12.44 | | | |
| STOCK ACCOUNT TOTALS =========> | | | | 12.44 | .00 | .00 | |
| | | | | STOCK ACCOUNT BALANCE ===> | | | |
| | | | | | | | |
| | | | JOB =======>OESFIRE OES FIRE HYDRAN | | | | |
| 7/08/10 | INV | 1600513 | | | | 1,825.00 | |
| 7/09/10 | INV | 1609814 | | | | 373.30 | |
| 7/13/10 | INV | 1626113 | | | | 3,710.00 | |
| 7/14/10 | INV | 1629103 | | | | 298.64 | |
| 7/15/10 | INV | 1636335 | | | | 126.60 | |
| 7/28/10 | INV | 1698647 | VERBAL | | 149.32 | | |
| 7/30/10 | INV | 1709468 | | | 13.23 | | |
| 8/06/10 | INV | 1748029 | VERBAL | | 1,892.69 | | |
| 8/23/10 | INV | 1828401 | | | 1,844.43 | | |
| 9/24/10 | S/C | SC45450 | | 95.00 | | | |
| CUSTOMER JOB TOTALS =========> | | | | 95.00 | 3,899.67 | 6,333.54 | |
| | | | | CUSTOMER JOB BALANCE ====> | | | 10,3 |
| | | | | | | | |
| | | | JOB =======>PAHOKEE PAHOKEE L.S. | | | | |
| 6/14/10 | INV | 1485480 | PAHOKEE LS | | | | 3 |
| 6/15/10 | INV | 1477436 | PAHOKEE LS 1 | | | | 3 |
| 6/16/10 | INV | 1325286 | PAHOKEE LS 1 | | | | 20,7 |
| 6/16/10 | INV | 1325345 | PAHOKEE LS 2 | | | | 10,4 |
| 6/16/10 | INV | 1480570 | PAHOKEE LS ( | | | | 3 |
| 6/16/10 | INV | 1486944 | PAHOKEE LS ( | | | | 2 |
| 6/18/10 | INV | 1508529 | PAHOKEE LS 1 | | | | 5 |
| 6/21/10 | INV | 1508520 | PAHOKEE LS ( | | | | 5 |
| 6/21/10 | INV | 1521965 | PAHOKEE LS 1 | | | | 9 |
| 6/25/10 | S/C | SC35205 | | | | | 5 |
| 7/01/10 | INV | 1438710 | PAHOKEE LS # | | | 10,413.58 | |
| 7/01/10 | INV | 1439141 | PAHOKEE LS # | | | 9,458.08 | |
| 7/01/10 | INV | 1439334 | PAHOKEE LS # | | | 9,458.08 | |
| 7/01/10 | INV | 1439393 | PAHOKEE LS # | | | 9,458.08 | |
| 7/01/10 | INV | 1439454 | PAHOKEE LS # | | | 10,803.58 | |
| 7/01/10 | INV | 1439503 | PAHOKEE LS # | | | 10,803.58 | |
| 7/09/10 | INV | 1582322 | PAHOKEE LS # | | | 990.50 | |
| 7/09/10 | INV | 1582323 | PAHOKEE LS # | | | 35.00 | |
| 7/09/10 | INV | 1582324 | PAHOKEE LS # | | | 35.00 | |
| 7/09/10 | INV | 1582327 | PAHOKEE LS # | | | 990.50 | |
| 7/09/10 | INV | 1582328 | PAHOKEE LS # | | | 990.50 | |

*Handwritten notes: "CK#16127 10/18/10", "Listed as 1439394"*

CONTINUED...   Page 1 o

0001:0003

LT 016030

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 9/24/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| **Balance Due** | **$180,767.80** |

**Remit To:**
**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA GA 30384-0467**

| Previous Balance | 224,843.30 |
|---|---|
| Payments | 50,585.61 |
| Purchases/Cr/Adj | 6,510.11 |
| Current Balance | 180,767.80 |

719 1 AT 0.357  E0156X I0206 D251038319 P621648 0002:0003

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

---

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| 7/09/10 | INV | 1582330 | PAHOKEE LS # | | | 35.00 | |
| 7/09/10 | INV | 1583025 | PAHOKEE LS 2 | | | 795.00 | |
| 7/09/10 | INV | 1585007 | PAHOKEE LS | | | 490.00 | |
| 7/09/10 | INV | 1598773 | PAHOKEE LIFT | | | 1,448.00 | |
| 7/09/10 | INV | 1601502 | PAHOKEE LIFT | | | 70.85 | |
| 7/13/10 | INV | 1607184 | PAHOKEE LIFT | | | 1,192.90 | |
| 7/14/10 | INV | 1628762 | PAHOKEE LS | | | 45.94 | |
| 7/16/10 | INV | 1626687 | PAHOKEE LS # | | | 390.00 | |
| 7/16/10 | INV | 1626692 | PAHOKEE LS # | | | 390.00 | |
| 7/19/10 | INV | 1626121 | PAHOKEE LIFT | | | 98.00 | |
| 7/19/10 | INV | 1626688 | PAHOKEE LS # | | | 390.00 | |
| 7/19/10 | INV | 1626693 | PAHOKEE LS # | | | 390.00 | |
| 7/19/10 | INV | 1638867 | PAHOKEE LS | | | 1,990.56 | |
| 7/19/10 | INV | 1652549 | PAHOKEE LIFT | | | 550.00 | |
| 7/27/10 | INV | 1687512 | PAHOKEE LS | | 1,705.84 | | |
| 7/30/10 | S/C | SC38468 | | | 489.10 | | |
| 8/03/10 | INV | 1721996 | PAHOKEE LS 2 | | 635.96 | | |
| 8/04/10 | INV | 1735714 | PAHOKEE LS | | 44.94 | | |
| 8/11/10 | INV | 1759813 | PAHOKEE LIFT | | 374.22 | | |
| 8/11/10 | INV | 1769733 | PAHOKEE LIFT | | 300.00 | | |
| 8/17/10 | INV | 1786023 | PAHOKEE LIFT | | 2,807.48 | | |
| 8/17/10 | INV | 1797676 | PAHOKEE LIFT | | 273.00 | | |
| 8/18/10 | INV | 1774675 | PAHOKEE LIFT | | 5,483.52 | | |
| 8/18/10 | INV | 1776074 | PAHOKEE LS # | | 16,546.13 | | |
| 8/20/10 | INV | 1807437 | PAHOKEE LS # | | 2,001.78 | | |
| 8/20/10 | INV | 1807990 | PAHOKEE LIFT | | 138.67 | | |
| 8/25/10 | INV | 1716001 | PAHOKEE LS 1 | 24,046.01 | | | |
| 8/25/10 | INV | 1825584 | PAHOKEE LS 1 | 836.94 | | | |
| 8/27/10 | S/C | SC41840 | | 1,251.70 | | | |
| 8/27/10 | INV | 1851557 | PAHOKEE LIFT | 85.59 | | | |
| 8/27/10 | INV | 1854248 | PAHOKEE LS 1 | 20.69 | | | |
| 8/27/10 | INV | 1864850 | PAHOKEE LIFT | 56.83 | | | |
| 8/31/10 | INV | 1822667 | PAHOKEE LS # | 450.00 | | | |
| 9/03/10 | INV | 1890992 | PAHOKEE LS 1 | 55.06 | | | |
| 9/07/10 | INV | 1881969 | PAHOKEE LIFT | 1,978.60 | | | |
| 9/09/10 | INV | 1910083 | PAHOKEE LS 1 | 244.68 | | | |
| 9/10/10 | INV | 1889260 | PAHOKEE LIFT | 132.28 | | | |
| 9/13/10 | INV | 1901935 | PAHOKEE LS 1 | 41.78 | | | |
| 9/13/10 | INV | 1926261 | PAHOKEE LS 1 | 140.47 | | | |
| 9/15/10 | INV | 1926349 | PAHOKEE LS 1 | 576.36 | | | |
| 9/24/10 | INV | 1989274 | PAHOKEE LS 1 | 1,134.52 | | | |

0002:0003

LT 016031

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, GA 31799-1419

Branch:
HDSWW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 9/24/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| **Balance Due** | **$180,767.80** |

Remit To:
**HD SUPPLY WATERWORKS, LTD.**
**PO BOX 100467**
**ATLANTA GA 30384-0467**

| Previous Balance | 224,843.30 |
|---|---|
| Payments | 50,585.61 |
| Purchases/Cr/Adj | 6,510.11 |
| Current Balance | 180,767.80 |

719 1 AT 0.357  E0156X  I0207 D251038319 P621648 0003:0003

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

---

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| 9/24/10 | INV | 1994698 | PAHOKEE LS 1 | 53.40 | | | |
| 9/24/10 | S/C | SC45451 | | 1,595.52 | | | |
| CUSTOMER JOB TOTALS =========> | | | | 32,700.43 | 30,800.64 | 71,712.73 | 35,213.3 |
| | | | CUSTOMER JOB BALANCE ====> | | | | 170,427. |

| Types: | Customer Totals | | 32,807.87 | 34,700.31 | 78,046.27 | 35,213.35 |
|---|---|---|---|---|---|---|
| INV-Invoice<br>CM-Credit Memo<br>PAY-Payment<br>ADJ-Adjustment<br>S/C-Service Chg | This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted.To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/. | | | | **Balance Due** | **$180,767.80** |

0003:0003

LT 016032



# STATEMENT

| STATEMENT DATE | 7/30/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH # | 157 |
| Balance Due | 210,084.93 |

Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

**Branch:**
HDSWW - OAKLAND PARK FL
(954)772-7343

**Remit To:**
HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

| Previous Balance | 142,161.45 |
|---|---|
| Payments | 15,473.19 |
| Purchases/Cr/Adj | 83,396.67 |
| Current Balance | 210,084.93 |

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | JOB ======>PAHOKEE PAHOKEE L.S. | | | (continued) | |
| 4/30/10 | INV | 1256591 | PAHOKEE LS # | | | | 30.00 |
| 4/30/10 | INV | 1271837 | PAHOKEE LS # | | | | 116.70 |
| 4/30/10 | INV | 1292580 | PAHOKEE LS # | | | | 282.04 |
| 4/30/10 | INV | 1300298 | PAHOKEE LS # | | | | 44.94 |
| 4/30/10 | INV | 1304336 | PAHOKEE LS # | | | | 79.14 |
| 5/06/10 | INV | 1311117 | PAHOKEE LS # | | | 115.00 | |
| 5/06/10 | INV | 1311124 | PAHOKEE LS # | | | 44.58 | |
| 5/06/10 | INV | 1327154 | PAHOKEE LS 1 | | | 41.38 | |
| 5/10/10 | INV | 1335727 | PAHOKEE LS | | | 94.34 | |
| 5/11/10 | INV | 1338556 | PAHOKEE LS | | | 111.51 | |
| 5/12/10 | INV | 1340856 | PAHOKEE LS | | | 609.73 | |
| 5/12/10 | INV | 1340972 | PAHOKEE LS # | | | 604.84 | |
| 5/14/10 | INV | 1344506 | PAHOKEE LS | | | 951.05 | |
| 5/14/10 | INV | 1350857 | PAHOKEE LS | | | 452.17 | |
| 5/14/10 | INV | 1358114 | PAHOKEE LS | | | 1,190.89 | |
| 5/18/10 | INV | 1374313 | PAHOKEE LS 1 | | | 11.68 | |
| 5/25/10 | INV | 1377370 | PAHOKEE LS | | | 2,779.10 | |
| 5/25/10 | INV | 1385689 | PAHOKEE LS | | | 275.80 | |
| 5/28/10 | INV | 1325317 | PAHOKEE LS 1 | | | 16,172.25 | |
| 5/28/10 | INV | 1325369 | PAHOKEE AERI | | | 9,745.62 | |
| 6/02/10 | INV | 1416626 | PAHOKEE LS | | 8,973.81 | | |
| 6/04/10 | INV | 1442519 | PAHOKEE LS | | 4,894.68 | | |
| 6/04/10 | INV | 1447828 | PAHOKEE LS 1 | | 1,241.71 | | |
| 6/10/10 | INV | 1477426 | PAHOKEE LS | | 220.50 | | |
| 6/14/10 | INV | 1485480 | PAHOKEE LS | | 399.50 | | |
| 6/15/10 | INV | 1477436 | PAHOKEE LS 1 | | 379.50 | | |
| 6/16/10 | INV | 1325286 | PAHOKEE LS 1 | | 20,756.46 | | |
| 6/16/10 | INV | 1325345 | PAHOKEE LS 2 | | 10,456.93 | | |
| 6/16/10 | INV | 1480570 | PAHOKEE LS ( | | 390.00 | | |
| 6/16/10 | INV | 1486944 | PAHOKEE LS ( | | 210.00 | | |
| 6/18/10 | INV | 1508529 | PAHOKEE LS 1 | | 583.12 | | |
| 6/21/10 | INV | 1508520 | PAHOKEE LS ( | | 560.00 | | |
| 6/21/10 | INV | 1521965 | PAHOKEE LS 1 | | 920.00 | | |
| 6/23/10 | INV | 1540007 | PAHOKEE LS | | 219.50 | | |
| 6/25/10 | S/C | SC35205 | | | 557.84 | | |
| 6/25/10 | INV | 1541727 | PAHOKEE LS | | 634.55 | | |
| 6/29/10 | INV | 1554502 | PAHOKEE LS | | 664.40 | | |
| 6/30/10 | INV | 1508534 | PAHOKEE LS 2 | 1,130.00 | | | |
| 7/01/10 | INV | 1438710 | PAHOKEE LS # | 10,413.58 | | | |
| 7/01/10 | INV | 1439141 | PAHOKEE LS # | 9,458.08 | | | |
| 7/01/10 | INV | 1439334 | PAHOKEE LS # | 9,458.08 | | | |
| 7/01/10 | INV | 1439393 | PAHOKEE LS # | 9,458.08 | | | |
| 7/01/10 | INV | 1439454 | PAHOKEE LS # | 10,803.58 | | | |
| 7/01/10 | INV | 1439503 | PAHOKEE LS # | 10,803.58 | | | |

*(handwritten:)* End of Aug Need 48,109.18   406.81   15,113.20   32,998.9   $ 37,735.9

00000

Page: 2

LT 016033

# STATEMENT



**Local Service, Nationwide**
P.O. Box 1419
Thomasville, Ga 31799-1419

Branch:

HDSNW - OAKLAND PARK FL
(954)772-7343

| STATEMENT DATE | 7/30/2010 |
|---|---|
| ACCOUNT # | 091174 |
| SALESPERSON | NICK CLARK |
| BRANCH # | 157 |
| Balance Due | 210,084.93 |

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA GA 30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444-1683

| Previous Balance | 142,161.45 |
|---|---|
| Payments | 15,473.19 |
| Purchases/Cr/Adj | 83,396.67 |
| Current Balance | 210,084.93 |

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date | Type | Invoice | Purchase Order | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| | | | | *STOCK ACCOUNT* | | | |
| 6/25/10 | INV | 1557428 | | | 140.73 | | |
| STOCK ACCOUNT TOTALS ========> | | | | .00 | 140.73 | .00 | .00 |
| | | | | STOCK ACCOUNT BALANCE ===> | | | 140.73 |
| | | | JOB ======>OESFIRE OES FIRE HYDRAN | | | | |
| 6/22/10 | INV | 1317692 | | | 4,082.90 | | |
| 6/25/10 | INV | 1560468 | VERBAL | | 130.63 | | |
| 6/30/10 | INV | 1570656 | | 1,386.16 | | | |
| 7/01/10 | INV | 1578381 | | 758.84 | | | |
| 7/07/10 | INV | 1598117 | | 149.32 | | | |
| 7/08/10 | INV | 1600513 | | 1,825.00 | | | |
| 7/09/10 | INV | 1609814 | | 373.30 | | | |
| 7/13/10 | INV | 1626113 | | 3,710.00 | | | |
| 7/14/10 | INV | 1629103 | | 298.64 | | | |
| 7/15/10 | INV | 1636335 | | 126.60 | | | |
| 7/28/10 | INV | 1698647 | VERBAL | 149.32 | | | |
| CUSTOMER JOB TOTALS ========> | | | | 8,777.18 | 4,213.53 | .00 | .00 |
| | | | | CUSTOMER JOB BALANCE ====> | | | 12,990.71 |
| | | | JOB ======>PAHOKEE PAHOKEE L.S. | | | | |
| 4/01/10 | INV | 1148613 | PAHOKEE LS # | | | | 1,213.24 |
| 4/01/10 | INV | 1151131 | PAHOKEE LS B | | | | 2,146.09 |
| 4/01/10 | INV | 1163495 | PAHOKEE LS # | | | | 651.69 |
| 4/01/10 | INV | 1167503 | PAHOKEE LS # | | | | 141.12 |
| 4/01/10 | INV | 1167594 | PAHOKEE LS | | | | 335.88 |
| 4/02/10 | INV | 1159894 | PAHOKEE LS | | | | 4,473.93 |
| 4/02/10 | INV | 1173873 | PAHOKEE LS # | | | | 533.04 |
| 4/02/10 | INV | 1173875 | PAHOKEE LS # | | | | 805.68 |
| 4/02/10 | INV | 1174590 | PAHOKEE LS | | | | 400.73 |
| 4/05/10 | INV | 1154492 | PAHOKEE LS | | | | 53.13 |
| 4/07/10 | INV | 1180271 | PAHOKEE LS # | | | | 300.00 |
| 4/07/10 | INV | 1180274 | PAHOKEE LS | | | | 240.10 |
| 4/07/10 | INV | 1187577 | PAHOKEE LS | | | | 40.00 |
| 4/13/10 | INV | 1203095 | PAHOKEE LS | | | | 178.50 |
| 4/15/10 | INV | 1173879 | PAHOKEE LS # | | | | 591.00 |
| 4/16/10 | INV | 1236884 | PAHOKEE LS | | | | 384.16 |
| 4/16/10 | INV | 1240834 | PAHOKEE LS | | | | 780.54 |
| 4/21/10 | INV | 1152474 | PAHOKEE LS # | | | | 11,467.60 |
| 4/21/10 | INV | 1222933 | PAHOKEE LS # | | | | 423.19 |
| 4/21/10 | INV | 1251667 | PAHOKEE LS | | | | 337.54 |
| 4/27/10 | INV | 1261177 | PAHOKEE LS # | | | | 564.48 |
| 4/30/10 | INV | 1214192 | PAHOKEE LS # | | | | 2,392.76 |
| 4/30/10 | INV | 1225423 | PAHOKEE LS # | | | | 7,663.28 |
| 4/30/10 | INV | 1229588 | PAHOKEE LS # | | | | 1,065.46 |

00000

Page: 1

LT 016035



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 2291123 |
|---|---|
| INVOICE DATE | 11/18/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 1,930.00 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

**Shipped to:**

| | |
|---|---|
| LINE TEC INC | 000/0000 |
| 241 NW 18TH AVE | 00000 |
| DELRAY BEACH FL 33444 1683 | |

BROWARD OES FIRE HYDRANT
REPAIR & REPLACEMENT
VARIOUS LOCATIONS
POMPANO BEACH, FL

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 11/17/10 | 11/17/10 | VERBAL | OES FIRE HYDRAN | OESFIRE | | OT | 2291123 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 605426M3A423HSLA | A423 5-1/4VO HYD 3'6"B 6MJ NS 250HS W/6" MJ CHECK VALVE YELLOW PN#423-531059 L/ACC | 1 | 1 | | 1785.00000 | EA | 1,785.00 |
| 21AMF8061106 | 6 MEGALUG MJ REST. BLACK 1106 | 5 | 5 | | 23.00000 | EA | 115.00 |
| 21AMGB06 | 6 MJ REGULAR ACC SET L/GLAND (LESS GLAND) | 5 | 5 | | 6.00000 | EA | 30.00 |

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 1,930.00 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 1,930.00 |
| | | | | | | INVOICE: | 2291123 |

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

00000

Page: 1

LT 016038



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 1709468 |
|---|---|
| INVOICE DATE | 7/30/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 13.23 |
|---|---|

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
                                    30384-0467

**Shipped to:**
CUSTOMER PICK-UP

LINE TEC INC                    000/0000
241 NW 18TH AVE                 00000
DELRAY BEACH FL 33444 1683

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

**Thank You For The Opportunity To Serve You.**
**We appreciate your prompt payment.**

Return Top Portion With Payment For Faster Credit

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 7/28/10 | 7/28/10 | | OES FIRE HYDRAN | OESFIRE | | WILL CALL | 1709468 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 61MU280354 | 280354 A-51 10.5OZ HYDRANT OIL | 1 | 1 | | 13.23000 | EA | 13.23 |

This transaction is governed by and subject to HD Supply Waterworks standard terms
and conditions, which are incorporated herein by this reference and accepted.
To review these terms and conditions, please point your web browser to
http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 13.23 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 13.23 |

| | INVOICE: | 1709468 |
|---|---|---|

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

00000

Page: 1

LT 016039



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 1698647 |
|---|---|
| INVOICE DATE | 7/28/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 149.32 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

**Shipped to:**
CUSTOMER PICK-UP

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 7/27/10 | 7/27/10 | VERBAL | OES FIRE HYDRAN | OESFIRE | | P/U | 1698647 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 59V461SVLLD | 461-S VALVE BOX L/LID DOM | 2 | 2 | | 59.73000 | EA | 119.46 |
| 59VLWD | 5-1/4 VB LID M/WATER DOMESTIC | 2 | 2 | | 14.93000 | EA | 29.86 |

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 149.32 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 149.32 |

| | INVOICE: | 1698647 |
|---|---|---|

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

00000

Page: 1

LT 016040



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 1636335 |
|---|---|
| INVOICE DATE | 7/15/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 126.60 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

Local Service, Nationwide
P.O. Box 1419
Thomasville, Ga 31799-1419

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

**Shipped to:**
CUSTOMER PICK-UP

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

Return Top Portion With Payment For Faster Credit

Thank You For The Opportunity To Serve You.
We appreciate your prompt payment.

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 7/14/10 | 7/14/10 | | OES FIRE HYDRAN | OESFIRE | | WILL CALL | 1636335 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 51MUA301 | A301 5-1/4VO SAFETY FLG KIT | 1 | 1 | | 126.60000 | EA | 126.60 |

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 126.60 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 126.60 |

| | INVOICE: | 1636335 |
|---|---|---|

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

00000

Page: 1

LT 016041



# INVOICE

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 1629103 |
|---|---|
| INVOICE DATE | 7/14/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 298.64 |
|---|---|

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA                    30384-0467

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

**Shipped to:**
CUSTOMER PICK-UP

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

**Return Top Portion With Payment For Faster Credit**

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 7/13/10 | 7/13/10 | | OES FIRE HYDRAN | OESFIRE | | WILL CALL | 1629103 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 59V461SVLLD | 461-S VALVE BOX L/LID DOM | 4 | 4 | | 59.73000 | EA | 238.92 |
| 59VLWD | 5-1/4 VB LID M/WATER DOMESTIC | 4 | 4 | | 14.93000 | EA | 59.72 |

This transaction is governed by and subject to HD Supply Waterworks standard terms
and conditions, which are incorporated herein by this reference and accepted.
To review these terms and conditions, please point your web browser to
http://waterworks.hdsupply.com/TandC/.

| Terms | Subtotal |
|---|---|
| NET 30 | 298.64 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL |
|---|---|---|---|---|---|---|
| | | | | | | 298.64 |

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

00000

| INVOICE: | 1629103 |
|---|---|

Page:   1

LT 016042



# INVOICE

**Branch Address:**

HDSWN - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

| INVOICE# | 1609814 |
|---|---|
| INVOICE DATE | 7/09/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |
| **Total Amount Due** | 373.30 |

**Remit To:**

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

*Local Service, Nationwide*
P.O. Box 1419
Thomasville, Ga 31799-1419

Shipped to:
CUSTOMER PICK-UP

000/0000
00000

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 7/08/10 | 7/08/10 | | OES FIRE HYDRAN | OESFIRE | | WILL CALL | 1609814 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 59V461SVLLD | 461-S VALVE BOX L/LID DOM | 5 | 5 | | 59.73000 | EA | 298.65 |
| 59VLWD | 5-1/4 VB LID M/WATER DOMESTIC | 5 | 5 | | 14.93000 | EA | 74.65 |

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted. To review these terms and conditions, please point your web browser to http://waterworks.hdsupply.com/TandC/.

| | Terms | Subtotal |
|---|---|---|
| | NET 30 | 373.30 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | 373.30 | |

| | INVOICE: | 1609814 |
|---|---|---|

HDSWN - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

00000

Page: 1

LT 016043



# INVOICE

| | |
|---|---|
| IVOICE# | 1578381 |
| INVOICE DATE | 7/01/10 |
| ACCOUNT # | 091174 |
| SALESPERSON | MICK CLARK |
| BRANCH# | 157 |

| Total Amount Due | 758.84 |
|---|---|

**Local Service, Nationwide**
P.O. Box 1419
Thomasville, Ga 31799-1419

**Branch Address:**

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

954/772-7343

Remit To:

HD SUPPLY WATERWORKS, LTD.
PO BOX 100467
ATLANTA, GA
30384-0467

LINE TEC INC
241 NW 18TH AVE
DELRAY BEACH FL 33444 1683

000/0000
00000

Shipped to:
CUSTOMER PICK-UP

CUSTOMER JOB- OESFIRE OES FIRE HYDRAN

Return Top Portion With Payment For Faster Credit

*Thank You For The Opportunity To Serve You.*
*We appreciate your prompt payment.*

| Date Ordered | Date Shipped | Customer PO No. | Job Name | Job No. | Bill of Lading | Shipped Via | Order Number |
|---|---|---|---|---|---|---|---|
| 6/30/10 | 6/30/10 | | OES FIRE HYDRAN | OESFIRE | | WILL CALL | 1578381 |

| Product Code | Description | Quantity Ordered | Quantity Shipped | Back-Ordered | Price | Per | Amount |
|---|---|---|---|---|---|---|---|
| 61MUA320010 | A320-010 12" HYD EXT 5-1/4VO W/KIT | 2 | 2 | | 379.42000 | EA | 758.84 |

This transaction is governed by and subject to HD Supply Waterworks standard terms and conditions, which are incorporated herein by this reference and accepted.
To review these terms and conditions, please point your web browser to
http://waterworks.hdsupply.com/TandC/.

| Terms | Subtotal |
|---|---|
| NET 30 | 758.84 |

| Freight | Delivery | Handling | Restock | Misc | Tax | INVOICE TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 758.84 |

| | INVOICE: | 1578381 |
|---|---|---|

HDSWW - OAKLAND PARK FL
Branch - 157
4310 NW 10th Ave
Oakland Park FL 33309 0000

Page:   1

00000

LT 016044